# EXHIBIT 19
*ECF # 111-7
under seal*

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | | | | | | | | | | |
| VA - Smithfield PD (Isle of Wight) | #08 Benns Church Blvd | fb4a98fe-8991-42bc-8f5 | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 14041 US-258 | -76.59664081 | 36.94987056 |
| VA - Smithfield PD (Isle of Wight) | #02 Middle St @ W Mair | 228f4d49-731b-4bfe-97! | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 700 W Main St | -76.64558512 | 36.97594718 |
| VA - Smithfield PD (Isle of Wight) | #10 Battery Park Rd @ I | 13119da3-8050-497b-9( | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 19305 Battery Park Rd | -76.58926753 | 36.975352 |
| VA - Smithfield PD (Isle of Wight) | #03 N Church St @ Rive | f83749c4-fdb0-40f8-a63 | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 685 N Church St | -76.62778052 | 36.99829671 |
| VA - Smithfield PD (Isle of Wight) | #07 Battery Park Rd @ ( | 0119cd62-a4ff-4945-81- | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 19252 Battery Park Rd | -76.59048762 | 36.97508743 |
| VA - Smithfield PD (Isle of Wight) | #04 W Main St @ Pole F | 47aa90db-b5f2-4ac3-82 | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 600 W Main St | -76.64155789 | 36.9770853 |
| VA - Smithfield PD (Isle of Wight) | #06 W Main St @ Hearn | 597a90d7-f401-4ed9-80 | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 889 W Main St | -76.65180748 | 36.97283792 |
| VA - Smithfield PD (Isle of Wight) | #01 Middle St @ W Mair | a43b598f-dd10-45bf-ad: | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 658 Middle St | -76.64552334 | 36.97618103 |
| VA - Smithfield PD (Isle of Wight) | #05 W Main St @ Water | efbd2339-a073-4eb9-91 | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 12479 Courthouse Hwy | -76.65320236 | 36.97220048 |
| VA - Smithfield PD (Isle of Wight) | #09 Old Stage Hwy @ O | 3ebcc565-1982-4be9-8l | 82eb6088-8970-11ee-a( | ed6b5d30-51fe-4483-98 | Virginia | Smithfield | Falcon | 23430 | 10070 Old Stage Hwy | -76.62811755 | 37.0043173 |
| VA - Norfolk Redevelopment and Housing Auth | 06 WB Berkely at Camp | 0d371d53-4d34-469b-9( | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Chesapeake | Falcon | 23324 | 1824 Berkley Ave | -76.2610643 | 36.82269426 |
| VA - Norfolk Redevelopment and Housing Auth | 11 EB E Olney at St Pau | 33d7363c-a74a-41d1-8: | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 302 E Olney Rd | -76.28532124 | 36.85597455 |
| VA - Norfolk Redevelopment and Housing Auth | 01 NB Cypress at Green | 3b725c14-9cb2-4fd2-83 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 1501 Campostella Rd | -76.26163201 | 36.82603697 |
| VA - Norfolk Redevelopment and Housing Auth | 07 NB Melon at Berkley | cdcf3780-0bd2-4872-ba | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 1600 Berkley Ave Ext | -76.26521477 | 36.82448226 |
| VA - Norfolk Redevelopment and Housing Auth | 13 EB Virginia Beach Bl\ | 8de4c7fb-586e-4040-bb | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 211 E Virginia Beach Bl\ | -76.28601913 | 36.85781416 |
| VA - Norfolk Redevelopment and Housing Auth | 10 SB School Service R | 9607d6d5-e1ce-4578-b- | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 393 E Olney Rd | -76.28423491 | 36.85556263 |
| VA - Norfolk Redevelopment and Housing Auth | 15 WB E Olney at Lincol | e8812d9d-7f57-4a94-93 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 610 E Olney Rd | -76.28086787 | 36.8551126 |
| VA - Norfolk Redevelopment and Housing Auth | 03 EB Cottonwood Ct at | 7b709709-a35a-4774-8 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | Campostella & Greenlea | -76.26025189 | 36.82498963 |
| VA - Norfolk Redevelopment and Housing Auth | 04 WB Melon at Campo | d550a86d-c5e5-4f74-9e | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 1440 Melon St | -76.26266401 | 36.82764696 |
| VA - Norfolk Redevelopment and Housing Auth | 09 WB Kimball Terrace | e9733c86-b213-4146-8: | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 3377 Kimball Terrace | -76.24516814 | 36.84296806 |
| VA - Norfolk Redevelopment and Housing Auth | 02 EB Greenlead at Can | 6093ae9c-d3ba-40ac-9: | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 1725 Greenleaf Dr | -76.26026099 | 36.82579349 |
| VA - Norfolk Redevelopment and Housing Auth | 12 SB St Paul at Virginia | 13b345be-c607-4421-a| | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 121 E Virginia Beach Bl\ | -76.28704415 | 36.85782993 |
| VA - Norfolk Redevelopment and Housing Auth | 19 WB E Olney at Wide | b61b4874-29e2-4d9c-a' | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 846 E Olney Rd | -76.27842561 | 36.85396942 |
| VA - Norfolk Redevelopment and Housing Auth | 20 WB Bagnall at Tidew | aeb0b4bb-0d05-4aac-9| | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 950 Bagnall Rd | -76.2759539 | 36.85423295 |
| VA - Norfolk Redevelopment and Housing Auth | 05 WB Vernon @ Camp | 00762347-cf5e-4a00-87 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 1599 Campostella Rd | -76.26124278 | 36.82684822 |
| VA - Norfolk Redevelopment and Housing Auth | #03 Sykes Apartments ( | 5c3dfc2c-d282-463b-be | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 555 E Liberty St | -76.28019506 | 36.82822397 |
| VA - Norfolk Redevelopment and Housing Auth | 14 SB Salter at Virginia | dff9537d-8a41-443a-b7: | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 251 Salter St | -76.2847445 | 36.85743606 |
| VA - Norfolk Redevelopment and Housing Auth | #02 Huntersquare Apart | 1f004de7-96c0-4dc4-a8 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | | -76.27401752 | 36.85884313 |
| VA - Norfolk Redevelopment and Housing Auth | 18 NB Wide St at E Olne | de43a65b-ac3d-482d-9f | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 828 Wide St | -76.27871041 | 36.8548454 |
| VA - Norfolk Redevelopment and Housing Auth | #04 Huntersquare Apart | f741e75f-6765-4a53-9bl | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 877 Goff St | -76.274596 | 36.858978 |
| VA - Norfolk Redevelopment and Housing Auth | 08 EB Kimball Terrace a | 2f293d94-9db3-45cd-98 | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23504 | 2907 Kimball Terrace | -76.25277938 | 36.84193105 |
| VA - Norfolk Redevelopment and Housing Auth | 17 EB Virginia Beach at | 635fbc60-5789-45fc-a9' | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 922 St Paul St | -76.28164152 | 36.85725565 |
| VA - Norfolk Redevelopment and Housing Auth | 16 SB Lincoln at Virginia | f9a8fe32-73bb-4caa-b3' | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23510 | 617 E Virginia Beach Bl\ | -76.28006908 | 36.85644709 |
| VA - Norfolk Redevelopment and Housing Auth | #01 Sykes Apartments | 0891965e-4970-4e28-8l | 604ad100-43fb-11ed-90 | 3553cb88-5c44-405d-a: | Virginia | Norfolk | Falcon | 23523 | 502 E Liberty St | -76.28086948 | 36.82912261 |
| VA - Norfolk State University Campus PD | #09 Presidential Pkwy @ | ce307ba6-d249-4dfb-9e | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 700 Park Ave suite 111 | -76.26936017 | 36.84735736 |
| VA - Norfolk State University Campus PD | #01 Park Ave @ Bond S | d08c62d0-534f-472a-a7 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | | -76.26800365 | 36.84951511 |
| VA - Norfolk State University Campus PD | #11 Joseph St @ Corpre | 6074e39d-1dda-4527-a- | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | | -76.26549134 | 36.85038123 |
| VA - Norfolk State University Campus PD | #02 Corprew Ave @ Par | b2bda2bb-5d30-4076-8- | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | Corprew & Joseph | -76.265535071 | 36.85045498 |
| VA - Norfolk State University Campus PD | #08 Park Ave @ Bond S | ca4913b6-2633-4146-b' | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | Park & Bond | -76.26789735 | 36.84924705 |
| VA - Norfolk State University Campus PD | #05 E1 @ Middletown C | fcde5476-28ed-43f6-a7: | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2784 Norchester Ave | -76.25520043 | 36.84725035 |
| VA - Norfolk State University Campus PD | #13 Theater Co Parking | 79cca42c-096a-48c4-b8 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2420 Corprew Ave | -76.26177558 | 36.85038508 |
| VA - Norfolk State University Campus PD | #12 John Jordan Dr @ ( | 332e4b33-5a14-43b7-8l | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | Corprew & Covenant | -76.26408129 | 36.85035507 |
| VA - Norfolk State University Campus PD | #15 NSUPD @ Corprew | ef5de226-6691-4527-b0 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2539 Corprew Ave | -76.26011466 | 36.85039883 |
| VA - Norfolk State University Campus PD | #06 Ballentine Blvd SB | 0bc5e544-585a-457e-9- | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | Ballentine & LRT Station | -76.25270273 | 36.84712363 |
| VA - Norfolk State University Campus PD | #17 Echols Hall @ Midd | 8dcb7dc1-d7a4-487f-8b | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2724 Middle Towne Cres | -76.25732971 | 36.84867605 |
| VA - Norfolk State University Campus PD | #10 Maude B Davis St @ | b78fbfdc-5fd3-4a19-ab0 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | Park & Bond | -76.26794124 | 36.84906882 |
| VA - Norfolk State University Campus PD | #16 New Residential Pa | 77d98361-25da-4f0b-8b | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2616 Corprew Ave | -76.25829027 | 36.8503996 |
| VA - Norfolk State University Campus PD | #03 Majestic Ave @ Cor | 3af8e465-a721-4303-83 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 930 Majestic Ave | -76.25749749 | 36.84995583 |
| VA - Norfolk State University Campus PD | #07 Park Ave @ E Bram | 25c1fbbb-e4d0-4c9a-81 | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 502 Park Ave | -76.27151943 | 36.84612344 |
| VA - Norfolk State University Campus PD | #14 Gym Rd @ Corprew | a0e7946e-5ec6-4c09-b; | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2501 Corprew Ave | -76.26083175 | 36.85014641 |
| VA - Norfolk State University Campus PD | #04 Presidential Pkwy @ | b0c749c7-c177-4dab-9c | 7a058352-7441-11ee-8: | a7936b33-3654-4924-a: | Virginia | Norfolk | Falcon | 23504 | 2744 Middle Towne Cres | -76.25706812 | 36.84779588 |
| VA - Hampton PD | Community Developmer | 12a088d3-2ecb-4897-8: | 732c6900-4d61-11ec-8f | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23664 | 735 Beach Rd | -76.29069092 | 37.08297549 |
| VA - Hampton PD | Community Developmer | 17ea2fd3-7d19-42fc-8cc | 732c6900-4d61-11ec-8f | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23664 | 2 Channel Ln | -76.28411517 | 37.05699847 |
| VA - City of Newport News PD | #22 - 14th St & Jefferso | c4adece6-e507-422d-8' | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 1411 Jefferson Ave | -76.41632763 | 36.97390221 |
| VA - City of Newport News PD | #14 - Mercury Blvd @ JF | ca9367d8-50dd-4426-bl | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 7501 River Rd # P101 | -76.45494469 | 37.01396716 |
| VA - City of Newport News PD | #40 Jefferson Ave @ De | 85ac826c-6009-4a2a-af | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | Jefferson & Denbigh | -76.52027031 | 37.13912923 |
| VA - City of Newport News PD | #65 J Clyde Morris Blvd | 1bce4ed8-e586-481e-ac | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | | -76.47658921 | 37.07335483 |
| VA - City of Newport News PD | #53 Oyster Point Rd @ ( | 0399c4ad-c73f-46ff-805 | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 508 Oyster Point Rd | -76.50242306 | 37.10577552 |
| VA - City of Newport News PD | #06 - Warwick Blvd & Tu | 441c4372-2a0e-4834-a| | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | Warwick & Turlington | -76.49764464 | 37.08311864 |
| VA - City of Newport News PD | #75 Warwick Blvd @ Ch | 55be077c-27db-482e-b| | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 101 Warks Cres | -76.56479308 | 37.17048933 |
| VA - City of Newport News PD | #78 Warwick Blvd @ Ex| | ab28ea20-bcaf-4bf6-84; | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 70 Elm Ave | -76.47185397 | 37.04212096 |
| VA - City of Newport News PD | #69 Chestnut Ave @ 16t | c6551d2f-c84d-4293-9a | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 16th & Chestnut | -76.40238979 | 36.98099205 |
| VA - City of Newport News PD | #50 Jefferson Ave @ Fr| | 7af1434e-e834-4416-ba | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12306 Jefferson Ave | -76.49968845 | 37.11296144 |
| VA - City of Newport News PD | #25 - McMorrow Dr WB | 2c0443b7-185e-4961-bc | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 11931 Jefferson Ave | -76.53040205 | 37.15111749 |
| VA - City of Newport News PD | #32 Jefferson Ave @ Me | edbf50d9-7348-4490-ba | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23605 | 6099 Jefferson Ave | -76.44511082 | 37.02059983 |
| VA - City of Newport News PD | #74 Warwick Blvd @ J C | f8ca7862-c827-4f25-b7f | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 12270 Warwick Blvd | -76.48795169 | 37.06221686 |
| VA - City of Newport News PD | #52 Hampton Roads Ce | b23ead4b-2e34-494b-8| | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 700 Latitude Ln | -76.451718 | 37.06425343 |
| VA - City of Newport News PD | #73 Atkinson Blvd @ Wa | 4ca9e277-948b-469d-a' | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 15400 Warwick Blvd | -76.55127419 | 37.14907899 |
| VA - City of Newport News PD | #72 Warwick Blvd @ Th | 082470d1-1c05-45a7-a- | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | | -76.55362432 | 37.15127995 |
| VA - City of Newport News PD | #28 - Martha Lee Dr & L | 20b6d82b-a343-44c1-a- | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Hampton | Falcon | 23666 | 76th & Martha Lee | -76.42232885 | 37.02185407 |
| VA - City of Newport News PD | #59 Warwick Blvd @ 75t | c850665c-b4ee-4f77-8c | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 7315 US-60 | -76.44799462 | 37.01356158 |
| VA - City of Newport News PD | #02 Warwick Blvd & Ripl | 091fb064-ab09-48e8-b3 | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23603 | 17388 Warwick Blvd | -76.57167454 | 37.19131984 |
| VA - City of Newport News PD | #08 Diligence Dr & J Cly | 258052c5-6cad-4545-8' | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 793 J Clyde Morris Blvd | -76.46008421 | 37.08465558 |
| VA - City of Newport News PD | #23 - 16th St & Walnut A | 7ce5de95-f625-4dcd-a9 | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 101 Chesapeake Ave | -76.39623631 | 36.98306361 |
| VA - City of Newport News PD | #55 Thimble Shoals Blv | f80c01fb-7c73-4c0e-b4c | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 11778 Jefferson Ave | -76.4805395 | 37.08376408 |
| VA - City of Newport News PD | #26 - Thorncliff Dr EB & | c5e84c84-2ee7-4791-9( | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 366 Thorncliff Dr | -76.55188646 | 37.15130117 |
| VA - City of Newport News PD | #18 - 36th St WB and Je | 3c0a05eb-766a-467b-a' | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 618 36th St | -76.42480314 | 36.98878757 |
| VA - City of Newport News PD | #46 Warwick Blvd @ Be | 1a9dccc1-cedd-42cb-b' | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 14838 Warwick Blvd | -76.5451441 | 37.13639187 |
| VA - City of Newport News PD | #81 16th St @ Madison | 6826f997-49a7-40ea-a0 | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 1600 Madison Ave | -76.4141141 | 36.97609652 |
| VA - City of Newport News PD | #68 Harpersville Rd @ J | 3fefeaba-da78-40fb-8cd | a24154b6-a92e-11ec-9| | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 11127 Jefferson Ave | -76.46707376 | 37.05875769 |
| VA - Hampton PD | #22 - Silver Isles @ Old | 0d67f9ed-917f-4a3c-9e- | 839cd1e4-0121-11ec-9' | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23664 | 9 Salt Pond Rd | -76.29982517 | 37.05981201 |
| VA - Hampton PD | #19 - Saunders @ West | 9102f565-bc27-4824-bd | 839cd1e4-0121-11ec-9' | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 2 Westview Dr | -76.4376327 | 37.09061352 |
| VA - Hampton PD | #08 Mercury Blvd WB o| | ea71ba74-e325-4236-9l | 839cd1e4-0121-11ec-9' | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1698 W Mercury Blvd | -76.38900905 | 37.04158809 |
| VA - Hampton PD | #08 - Pembroke @ Rive | c2eddbd0-a45a-448a-b! | 839cd1e4-0121-11ec-9' | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 433 E Pembroke Ave | -76.33931221 | 37.03147748 |
| VA - Hampton PD | #12 - Hardy Cash @ Ha | c8dd4aad-0ad3-455b-8: | 839cd1e4-0121-11ec-9' | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1508 Hardy Cash Dr | -76.40018847 | 37.05597217 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Hampton PD | #15 - Mercury @ Willard | c75965c8-f605-4188-84 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23663 | 200 N Willard Ave | -76.31435219 | 37.01803692 |
| VA - Hampton PD | #09 - Fox Hill @ Longw | 9b87e170-6dc9-4e36-8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 6 Rhonda Cir | -76.34075584 | 37.047818 |
| VA - Hampton PD | #11 - Hardy Cash @ Ha | 0915054f-d43e-4fd8-bc | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1509 Hardy Cash Dr | -76.40036259 | 37.05580247 |
| VA - Hampton PD | #20 - Settlers @ Eaton | af635b04-33dd-458d-b5 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 71 C Mariners Cove Rd | -76.33646932 | 37.02612344 |
| VA - Hampton PD | #02 Andrews Blvd @ Me | 8770f99a-dc07-4fe9-80 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 158 E Mercury Blvd | -76.33032397 | 37.03963044 |
| VA - Hampton PD | #20 Coliseum Dr SB @ | 1261a8667-48f1-4cf6-95 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1923 Coliseum Dr | -76.38723374 | 37.0394777 |
| VA - Hampton PD | #17 - Mercury @ Power | 9cefc4b5-8b50-4cb0-9e | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 2129 W Mercury Blvd | -76.40085077 | 37.0388659 |
| VA - Hampton PD | #02SD - HPD Mobile 2 | 3826bb60-762f-4fa1-b6 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 8 Rip Rap Rd | -76.34853806 | 37.03981517 |
| VA - Hampton PD | #06 Victoria Blvd @ Pea | 5010a46d-ea28-4687-8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 505 Victoria Blvd | -76.39578706 | 36.99519557 |
| VA - Hampton PD | #10 Mercury Blvd EB ou | 2d8c14ad-ae93-4667-9 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1815 W Mercury Blvd | -76.39081022 | 37.04097876 |
| VA - Hampton PD | #01 Mercury Blvd SEB | dd4c2c07-89a8-497e-9 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 175 E Mercury Blvd | -76.32928742 | 37.03897872 |
| VA - Hampton PD | #16 Pembroke WB-2 @ | 7c3d7954-3634-4183-b | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 2450 W Pembroke Ave | -76.4030118 | 37.00130071 |
| VA - Hampton PD | #16 - Mercury @ Willard | d0c180ee-1f25-438b-86 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23651 | 106 E Mercury Blvd | -76.31489504 | 37.01168607 |
| VA - Hampton PD | #10 - Fox Hill @ Old Fox | 7e62931b-da96-40c0-8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 16 Fox Hill Rd | -76.34221134 | 37.04589375 |
| VA - Hampton PD | #18 - Saunders @ West | 78dc623b-2cbc-4e9a-a | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 103 Saunders Rd | -76.4364996 | 37.09034633 |
| VA - Hampton PD | #01SD - HPD Mobile 1 | aed865f4-27c2-4822-a7 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 702 Macon Rd | -76.42255783 | 37.03835109 |
| VA - Hampton PD | #23- Silver Isles @ Old | a92fa765-3c3c-48a5-a3 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23664 | 13 Beach Rd | -76.29980773 | 37.0598511 |
| VA - Hampton PD | #14 - Mellen @ Mugler | af470b69-c027-4df7-b0 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23651 | 106 E Mercury Blvd | -76.3157061 | 37.01175893 |
| VA - Hampton PD | #07 S Mallory St @ 64 N | 716aff0c-520a-412c-a1 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23663 | 241 S Mallory St | -76.32545554 | 37.01647318 |
| VA - Hampton PD | #03 Todds Ln # Bellwoo | e69c478e-7775-4eba-8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 806 Todds Ln | -76.44336321 | 37.04303102 |
| VA - Hampton PD | #22 Martha Lee Dr. and | 0f223ea8-ab1f-41dd-b3 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 150 Lassiter Dr | -76.42180007 | 37.02187082 |
| VA - Hampton PD | #12 Pembroke WB @ A | 0a701f62-2a18-4f88-91 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 2353 W Pembroke Ave | -76.40196518 | 37.00204035 |
| VA - Hampton PD | #13 - HRCP @ City Line | a1a772cc-b98f-4d02-99 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 43 Tripp Terrace | -76.44781436 | 37.06327512 |
| VA - Hampton PD | #13 Pembroke EB @ Ak | 48f8075e-6092-42a3-a7 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | Pembroke & Aberdeen | -76.40210916 | 37.00167686 |
| VA - Hampton PD | #11 S Mallory St SB @ 6 | 01fcfcb0-d225-4315-8f2 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23663 | 318 S Mallory St | -76.3254306 | 37.01665257 |
| VA - Hampton PD | #21 - Settlers Lndg @ E | 965411ef-dbf9-4065-ad | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 71 C Mariners Cove Rd | -76.33639334 | 37.02621438 |
| VA - Hampton PD | #15 Pembroke EB-2 @ | 41dff3a0-6cec-486f-a15 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 2515 W Pembroke Ave | -76.40460847 | 36.99961426 |
| VA - Hampton PD | #17 Aberdeen NB @ Pe | ad4f6e6b-419b-4160-9b | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | | 2H3W+9Q | -76.40305111 | 37.00348803 |
| VA - Hampton PD | #03 - Big Bethel @ Sem | 72989659-8308-448e-b | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1518 Big Bethel Rd | -76.42466978 | 37.08963561 |
| VA - Hampton PD | #05 Victoria Blvd @ Pea | 20d8bf04-c14f-40dd-9e | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 800 Victoria Blvd | -76.39433678 | 36.99627912 |
| VA - Hampton PD | #04 - Briarfield @ Potom | 54f50e03-06cf-44b4-80 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1509 Harper Ln | -76.41615342 | 37.01368702 |
| VA - Hampton PD | #18 Coliseum Dr NB @ | d327affb-00be-4753-8b | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1698 W Mercury Blvd | -76.38864167 | 37.04200323 |
| VA - Hampton PD | #03SD - HPD Mobile 3 - | 9cf9a0ab-754a-4f33-b0 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 120 W Mercury Blvd | -76.35865255 | 37.04449743 |
| VA - Hampton PD | #02 - Armistead @ Tide | 579f9646-27c5-49ee-a6 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 2421 N Armistead Ave | -76.37948116 | 37.05436442 |
| VA - Hampton PD | #02 Power Plant Pkwy @ | bd1a0612-86c9-4460-8f | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 1548 Power Plant Pkwy | -76.38871469 | 37.02560077 |
| VA - Hampton PD | #25 - Wythe Creek @ C | 0e870a71-2335-4c1d-99 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 25 Wythe Creek Rd | -76.39273665 | 37.09488528 |
| VA - Hampton PD | #21 Coliseum NB @ Re | 3c84ad02-d0b3-46ac-92 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | Coliseum & Convention | -76.38757966 | 37.04037331 |
| VA - Hampton PD | #23 Mercury Blvd WB ou | 5a408920-2f99-4957-a4 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 1698 W Mercury Blvd | -76.38905221 | 37.04173795 |
| VA - Hampton PD | #06 - N King St @ Old F | 561f29a9-f95f-48fd-956 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 1125 N King St | -76.34815994 | 37.0449563 |
| VA - Hampton PD | #09 Mercury Blvd EB inn | 28bd0fea-bb15-43cf-a4 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 2002 Coliseum Dr | -76.38821281 | 37.04169172 |
| VA - Hampton PD | #01 Powhatan Pkwy @ S | 7b5566f4-22ff-4dc5-829 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 213 Salters Creek Rd | -76.38586362 | 37.01468614 |
| VA - Hampton PD | #14 Aberdeen Rd SB @ | d467bbbc-a367-4936-9 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23661 | 2451 W Pembroke Ave | -76.4023524 | 37.0005969 |
| VA - Hampton PD | #05 -  Briarfield @ Potor | 0093c6ef-0f5a-45f5-b2d | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | | Newport News | Falcon | 23605 | 1124 Lakeland Dr | -76.41841874 | 37.01298289 |
| VA - Hampton PD | #24 - Woodland @ Hwy | 92a83ec5-412e-4214-9e | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23663 | 30 VA-143 Truck | -76.32583102 | 37.02471859 |
| VA - Hampton PD | #19 Coliseum Dr SB @ | 157142211-c721-40ef-a8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 2011 Von Schilling Dr | -76.38973565 | 37.04377177 |
| VA - Hampton PD | #04 Todds Ln @ Bellwo | 98d56da3-e559-4bc5-9 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23666 | 727 Todds Ln | -76.44588935 | 37.04327081 |
| VA - Hampton PD | #01 - Andrews @ Hale - | 3fb6b1a7-545e-4df9-a8 | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23663 | 1016 Rollins Cir | -76.31955894 | 37.04260849 |
| VA - Hampton PD | #07 - King St @ Plaza D | a405fd24-dc0b-4f15-ae | 839cd1e4-0121-11ec-9 | 24ce43f3-361f-4ae3-a4( | Virginia | Hampton | Falcon | 23669 | 1 Plaza Dr | -76.34824265 | 37.04194492 |
| VA - City of Newport News PD | #45 Jefferson Ave @ W | 2dec5f40-1a9d-49cc-bd | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12413-12401 VA-143 | -76.50635381 | 37.1208043 |
| VA - City of Newport News PD | #85 City Ctr Blvd @ Nat | 61194ea0-c7fb-4683-b8 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 435 Bryan Ct | -76.49194033 | 37.08597793 |
| VA - City of Newport News PD | #54 Jefferson Ave @ J | 76c8aab6-62b6-4a94-9t | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 14 Oxford Rd | -76.47475599 | 37.07419431 |
| VA - City of Newport News PD | #13 Tyler Ave NB / Bellv | 34e61274-fea9-4f0f-982 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 503 Bellwood Rd | -76.45562734 | 37.03063708 |
| VA - City of Newport News PD | #09 Forrest Dr & Jeffers | 28f07f00-3318-4ddc-84 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 11 Forrest Dr | -76.47559456 | 37.07725744 |
| VA - City of Newport News PD | #21 - 14th St & Jefferson | 48a35f54-a712-4ac9-a0 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 583 14th St | -76.41656926 | 36.97392776 |
| VA - City of Newport News PD | #27 - Warwick Blvd & Ol | b3f4abba-e6ad-4d15-bf | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 14628 Warwick Blvd | -76.541775 | 37.13317921 |
| VA - City of Newport News PD | #35 J Clyde Morris Blvd | 2cfec187-7f67-4986-89( | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 898 J Clyde Morris Blvd | -76.4590625 | 37.0885625 |
| VA - City of Newport News PD | #19 - 35th St & Marshall | 18580f83-3725-4b09-9e | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 35th & Marshall | -76.4196385 | 36.99012529 |
| VA - City of Newport News PD | #47 Jefferson Ave @ Bri | 7d9f4cbb-f2bb-4f04-b42 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12416-12452 Jefferson | -76.50659062 | 37.12179146 |
| VA - City of Newport News PD | #83 River Rd @ Mercur | cc12c7e0-1982-4302-9a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 7672 River Rd | -76.45358833 | 37.01524077 |
| VA - City of Newport News PD | #11 Dresden Dr EB / Ad | 0eebdef3-60a7-4410-be | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 624 Dresden Dr | -76.46056197 | 37.05644965 |
| VA - City of Newport News PD | #36 J Clyde Morris Blvd | cf4b4b34-3fd2-4463-b9 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 801 J Clyde Morris Blvd | -76.45930319 | 37.08674896 |
| VA - City of Newport News PD | #38 Fort Eustis Blvd @ ( | cfabc5cc-52ae-4521-ac | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 896 Old Fort Eustis Blvd | -76.52546489 | 37.17715845 |
| VA - City of Newport News PD | #84 City Ctr Blvd @ Nett | 3e331b5a-bcf3-4e41-a3 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 401 Bryan Ct | -76.4955137 | 37.08638803 |
| VA - City of Newport News PD | #60 Warwick Blvd @ Atk | efe77f29-b531-45ef-9ce | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 15306 US-60 | -76.55027251 | 37.14583545 |
| VA - City of Newport News PD | #43 Bland Blvd @ Chath | 5b05276b-8d1c-427c-95 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 549 Bland Blvd | -76.51702967 | 37.12503813 |
| VA - City of Newport News PD | #12 Randolph Rd WB & | 2438c048-91a2-4ed4-9( | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23605 | 9901 Jefferson Ave | -76.45216319 | 37.03052972 |
| VA - City of Newport News PD | #70 Industrial Park Dr @ | a43c6bba-8313-4c0b-9 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 590 Industrial Park Dr | -76.54239046 | 37.16247255 |
| VA - City of Newport News PD | #88 Denbigh Blvd @ Jef | 4bfc8266-6830-4645-85 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 557A Denbigh Blvd | -76.52131251 | 37.13782091 |
| VA - City of Newport News PD | #89 Yorktown Rd @ Elm | 12b4ae43-3be5-4ff3-95( | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23603 | 72 Yorktown Rd | -76.57167849 | 37.19669402 |
| VA - City of Newport News PD | #04 - Old Oyster Point R | c51ed022-5a3a-4215-a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | Canon & Compass Way | -76.48007698 | 37.10331024 |
| VA - City of Newport News PD | #03 - Colony Rd & Aque | 3b3cb95f-7b68-4434-ab | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 13207 Aqueduct Dr | -76.5165719 | 37.11482137 |
| VA - City of Newport News PD | #37 Jefferson Ave @ Atl | fb9953f0-7034-44d6-84 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 12996 Jefferson Ave | -76.53641929 | 37.15967712 |
| VA - City of Newport News PD | #01 Yorktown Rd & I 64 | d374f511-ba4b-4ef1-99( | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23603 | 201 Yorktown Rd | -76.57419856 | 37.205818 |
| VA - City of Newport News PD | #44 Old Oyster Point Rd | 83a7c617-22a6-4fb1-ad | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 799 Old Oyster Point Rd | -76.46040985 | 37.09796607 |
| VA - City of Newport News PD | #86 Jefferson Ave @ Oy | e9a4162d-2a8e-41c2-a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 12099 Jefferson Ave | -76.49222314 | 37.10181558 |
| VA - Franklin County SO | F#004 Old Franklin Tpke | 9eadfeca-9a66-46a7-80 | 02c33fca-6093-11ef-b44 | b4d05940-9f25-4ec8-bff | Virginia | Penhook | Falcon | 24137 | 15793 Old Franklin Turn | -79.62170286 | 36.97904914 |
| VA - Franklin County SO | F#003 Virginia Ave @ O | 6a5e3213-7ac0-4a5a-a2 | 02c33fca-6093-11ef-b44 | b4d05940-9f25-4ec8-bff | Virginia | Bassett | Falcon | 24055 | 10902 Virginia Ave | -79.93421277 | 36.81659035 |
| VA - Franklin County SO | F#002 Franklin St @ Olc | 858f7d67-8d39-494c-9f( | 02c33fca-6093-11ef-b44 | b4d05940-9f25-4ec8-bff | Virginia | Ferrum | Falcon | 24088 | 9200 VA-40 | -80.00392899 | 36.92287608 |
| VA - Franklin County SO | F#001 Booker T Washin | 9fad12fb-5bd0-4849-90 | 02c33fca-6093-11ef-b44 | b4d05940-9f25-4ec8-bff | Virginia | Wirtz | Falcon | 24184 | 7300 Booker T Washing | -79.81443196 | 37.10647607 |
| VA - City of Newport News PD | #16 - 48th St and Marsh | 9942e239-c47e-4746-a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 786 48th St | -76.4247665 | 36.99811799 |
| VA - City of Newport News PD | #58 Warwick Blvd @ Un | 407c419f-484f-4a42-9a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | Warwick & Union | -76.45168695 | 37.02013614 |
| VA - City of Newport News PD | #80 Chestnut Ave @ Rtc | 660528b5-69b5-4397-a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 4205 Chestnut Ave | -76.41301958 | 36.99835668 |
| VA - City of Newport News PD | #51 Oyster Point Rd @ F | 8d25feb9-e38a-49f5-83 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 681 Oyster Point Rd | -76.4885517 | 37.10462102 |
| VA - City of Newport News PD | #05 - Hogan Dr & Jeffer | 943d781e-c5ee-4324-9 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | Jefferson & Hogan | -76.49144255 | 37.10043038 |
| VA - City of Newport News PD | #30 - Beechmont Dr & V | fc132262-e557-4f69-81( | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 384 Beechmont Dr | -76.54602649 | 37.13615578 |
| VA - City of Newport News PD | #62 Warwick Blvd @ Ma | 4b8d1a85-bf4d-4f81-b1 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 12816 US-60 | -76.50365258 | 37.0921499 |
| VA - City of Newport News PD | #39 Denbigh Blvd @ Mil | 5f079f77-ce91-43b5-9a | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 546 Denbigh Blvd | -76.52320083 | 37.13680511 |
| VA - City of Newport News PD | #15 - 36th St and Chestr | c8556e4c-8c63-475b-a9 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 3601 Chestnut Ave | -76.41090341 | 36.99446338 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - City of Newport News PD | #76 Warwick Blvd @ Be | 3e79bfd8-0e76-472a-a7 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 14793 Warwick Blvd | -76.54512285 | 37.13583697 |
| VA - City of Newport News PD | #66 Briarfield Rd @ Jeff | 3a1b81c8-c83e-45ae-a7 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23605 | 611 Briarfield Rd | -76.43489057 | 37.00633155 |
| VA - City of Newport News PD | #61 Jefferson Ave @ 40 | 016890c2-3dd9-49a5-9: | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 4010 Jefferson Ave | -76.42712898 | 36.99144072 |
| VA - City of Newport News PD | #31 Jefferson Ave @ Yo | 9cd9fbf4-0bb9-4e39-9c( | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23603 | 210 Yorktown Rd | -76.57291631 | 37.20576384 |
| VA - City of Newport News PD | #49 J Clyde Morris Blvd | b2484099-5f91-47c6-b9 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 950 J Clyde Morris Blvd | -76.4588703 | 37.09318142 |
| VA - City of Newport News PD | #48 Jefferson Ave @ Fr( | fbf58452-f7e7-4517-ae4 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12259 Hornsby Ln | -76.50030606 | 37.1130981 |
| VA - City of Newport News PD | #63 Jefferson Ave @ Me | 51af56ca-0139-49b5-88 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23605 | Jefferson & Mercury | -76.44425024 | 37.01854094 |
| VA - City of Newport News PD | #42 Denbigh Blvd @ Sto | af81a7fa-4400-4059-8c: | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 623 Denbigh Blvd | -76.51789199 | 37.14108066 |
| VA - City of Newport News PD | #82 Terminal Ave @ 17t | 8fe94972-af99-48a8-87! | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 1650 Terminal Ave | -76.420175 | 36.974662 |
| VA - City of Newport News PD | #64 Warwick Blvd @ Av | 10977a71-859c-4094-9c | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 12200 Warwick Blvd | -76.48617682 | 37.06085762 |
| VA - City of Newport News PD | #20 - 25th St & Oak Ave | 419571c5-2b40-4026-9: | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 2413 Oak Ave | -76.40369421 | 36.98822744 |
| VA - City of Newport News PD | #57 Oyster Point Rd @ ( | 26611279-3126-4f24-9a | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23606 | 700 Oyster Point Rd | -76.48591569 | 37.10435485 |
| VA - City of Newport News PD | #77 Warwick Blvd @ Bo | 1820587d-4a5d-449d-9' | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12999 Warwick Blvd | -76.51196259 | 37.10364581 |
| VA - City of Newport News PD | #67 Harpersville Rd @ V | 66004506-ce70-442c-8; | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 18a Old Harpersville Rd | -76.47468701 | 37.04983792 |
| VA - City of Newport News PD | #07 - J Clyde Morris & O | fd968314-9cd1-46aa-8f; | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 1071 J Clyde Morris Blvd | -76.45878501 | 37.09980298 |
| VA - City of Newport News PD | #71 Industrial Park Dr | b95ce9b6-0bb5-494c-9! | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 420 Industrial Park Dr | -76.55604837 | 37.16446706 |
| VA - City of Newport News PD | #56 Atkinson Blvd @ Jel | 59e501e5-1af1-4891-87 | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 | 12996 Jefferson Ave | -76.53668917 | 37.15933555 |
| VA - City of Newport News PD | #24 - 48th St & Marshall | 4759a096-2d32-4093-8! | a24154b6-a92e-11ec-9l | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23607 | 4714 Marshall Ave | -76.42454415 | 36.99812377 |
| VA - City of Chesapeake PD | #14 Campostella Rd @ | 1308a8e9-aca8-4a3b-bf | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 1561 Campostella Rd | -76.26071867 | 36.82232843 |
| VA - City of Chesapeake PD | #63 - George Washingtc | 336bc65d-59eb-4f33-80 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 2800 Forehand Dr | -76.3450922 | 36.75597808 |
| VA - City of Chesapeake PD | #43 - Taylor @ Raintree | 12decf8a-78e3-4735-a9 | 56fc8dbc-22fb-11ed-83( | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 4105 Chesapeake Squa | -76.40988201 | 36.8264919 |
| VA - City of Chesapeake PD | #58 - Sparrow @ Cobb - | 9100cc44-d73f-4ac6-93 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 1514 Sparrow Rd | -76.22624164 | 36.81223703 |
| VA - City of Chesapeake PD | #28 Kempsville Rd @ Bi | 8f8e744e-5703-4700-84 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1473 Kempsville Rd | -76.20421502 | 36.76803392 |
| VA - City of Chesapeake PD | #26 Woodlake Dr @ Gre | 4fc3644b-b5fd-48dd-8c: | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 712 Woodlake Dr | -76.23705836 | 36.79032304 |
| VA - City of Chesapeake PD | #09 - Airline Blvd @ Yorl | ba500de3-2607-4fe7-be | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 3909 Airline Blvd | -76.38921473 | 36.80187419 |
| VA - City of Chesapeake PD | #60 - Kempsville @ 168 | 2a1dd489-6394-4528-8l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 200 Kempsville Rd | -76.23688414 | 36.7346045 |
| VA - City of Chesapeake PD | #13 Campostella @ Bat | 0a3da938-448c-416e-8l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 2000 Campostella Rd | -76.26303197 | 36.78912965 |
| VA - City of Chesapeake PD | #08 - Holly Cove @ Airli | 16d297bf-6ae1-4cf7-b1: | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | Airline & Maplefield | -76.39644836 | 36.79796429 |
| VA - City of Chesapeake PD | #32 Indian River Rd @ V | c268132d-caa7-48e0-8l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 2800 Indian River Rd | -76.24771645 | 36.82779535 |
| VA - City of Chesapeake PD | #10 - Libertyville @ Mull | a9500f38-37f9-4cb8-a1: | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 5280 Libertyville Rd | -76.27745262 | 36.75717011 |
| VA - City of Chesapeake PD | #19 Deep Creek Blvd @ | e108a250-384e-4198-9c | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 1320 Deep Creek Blvd | -76.34088595 | 36.78601452 |
| VA - City of Chesapeake PD | #50 - Volvo @ Greenbrie | ae44272b-6afb-4f99-9f4 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 805 Volvo Pkwy | -76.23024358 | 36.76838482 |
| VA - City of Chesapeake PD | #20 Crossways Blvd @ I | ef97246b-72d9-49eb-8c | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1493 Crossways Blvd | -76.24084594 | 36.77818419 |
| VA - City of Chesapeake PD | #65 - Airline @ Flintfield | cdbd2e2c-19a6-4426-b; | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 4539 Airline Blvd | -76.4097607 | 36.7882457 |
| VA - City of Chesapeake PD | #56 - Bainbridge @ Park | 118341d5-fe30-4a3b-84 | 56fc8dbc-22fb-11ed-83( | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 1411 Bainbridge Blvd | -76.27783975 | 36.81151899 |
| VA - City of Chesapeake PD | #04 - Linster @ Everett | 436f8e33-72f0-4918-90: | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 4163 Everett St | -76.27168281 | 36.78182134 |
| VA - City of Chesapeake PD | #06 - Camelot @ Deep ( | 3e3ecad6-5842-43ac-9' | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 1200 Excalibur Ct | -76.34313066 | 36.78121369 |
| VA - City of Chesapeake PD | #53 - Portsmouth @ Pe( | f3878f58-b74c-45de-af8 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 4449 Peek Trail | -76.42564777 | 36.8205556 |
| VA - City of Chesapeake PD | #07 - Military Hwy @ Gil | a4af1098-b467-4f9a-ba( | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 2725 US-460 | -76.30013362 | 36.77437455 |
| VA - City of Chesapeake PD | #24 Greenbrier Pkwy @ | 9107fe16-2209-4fe8-a3l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | | QQJ9+65 | -76.23206636 | 36.78055724 |
| VA - City of Chesapeake PD | #49 - Greenbrier @ Volv | 10ab066c-1adf-4c40-94 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1208 Greenbrier Pkwy | -76.22855578 | 36.77102973 |
| VA - City of Chesapeake PD | #42 Providence Rd @ Q | 5bcca96d-3372-43b5-a7 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 958 Providence Rd | -76.22085821 | 36.81071962 |
| VA - City of Chesapeake PD | #03 - Border @ Windy - | 26068cc3-e019-4989-9' | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | | | -76.2506508 | 36.81597091 |
| VA - City of Chesapeake PD | #37 Walmart Way @ Ba | 687c1614-1ce3-4efe-a2 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1433 Battlefield Blvd N | -76.25116383 | 36.76847952 |
| VA - City of Chesapeake PD | #48 - Military @ Dunbart | 02a54f1b-bda3-4b22-91 | 56fc8dbc-22fb-11ed-83( | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | | | -76.237974 | 36.79494288 |
| VA - City of Chesapeake PD | #21 Military @ Virginia B | b3ba5600-646a-4a3f-af | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1103 US-13 | -76.21936426 | 36.80934582 |
| VA - City of Chesapeake PD | #29 S Military Hwy @ Sh | cd3d05bf-9aff-4bcf-8bf5 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 2760 S Military Hwy | -76.30457073 | 36.77353839 |
| VA - City of Chesapeake PD | #47 - Indian River @ Sp: | e40b9391-6c76-4593-8l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 4204 Indian River Rd | -76.22827038 | 36.8214044 |
| VA - City of Chesapeake PD | #61 - Battlefield @ Grea | e8e1839e-9825-4b07-8! | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 512 N Battlefield Blvd | -76.24102547 | 36.73586628 |
| VA - City of Chesapeake PD | #31 Berkley Ave @ Cam | f615432b-0e36-4d06-b2 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 2230 Berkley Ave | -76.25972806 | 36.82204247 |
| VA - City of Chesapeake PD | #38 Churchland Blvd @ | 2aa412ce-4799-4594-9c | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 3502 Joyce Ct | -76.40314693 | 36.86575281 |
| VA - City of Chesapeake PD | #36 Cedar Rd @ I 17 EE | 205c0e2d-1265-4a60-bf | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23322 | 1641 Cedar Rd | -76.30155978 | 36.72729876 |
| VA - City of Chesapeake PD | #51 - Battlefield @ Coas | 59213c06-bff4-4d23-9f2 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1440 VA-168 BUS | -76.25226337 | 36.76798189 |
| VA - City of Chesapeake PD | #64 - Kempsville @ Hidc | ae993140-14cc-44ce-b6 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 372 Kempsville Rd | -76.22951403 | 36.73948388 |
| VA - City of Chesapeake PD | #39 S Military Hwy @ Rix | b4757762-93ad-4a6e-a( | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 4640 S Military Hwy | -76.41277723 | 36.78492945 |
| VA - City of Chesapeake PD | #41 Hwy 17 @ NC Line | 5e49e99c-322f-4663-9c | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 27976 | 17    US Highway 17 | -76.37659927 | 36.55148924 |
| VA - City of Chesapeake PD | #01 - Parkside @ Camp | b26759fc-8ebb-469e-a2 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | Parkside & Campostella | -76.25703509 | 36.81210643 |
| VA - City of Chesapeake PD | #35 Great Bridge Blvd @ | 64d1928c-3235-4491-a/ | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 916 VA-190 | -76.27137624 | 36.75309261 |
| VA - City of Chesapeake PD | #23 Great Bridge @ I 17 | 7c995cda-914e-4b2d-bl | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 1013 VA-190 | -76.27176524 | 36.75504706 |
| VA - City of Chesapeake PD | #25 Greenbrier Pkwy @ | 7181d6bf-d641-4351-97 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | QQJ9+76 | -76.23192241 | 36.7807142 |
| VA - City of Chesapeake PD | #02 - Parkside @ Camp | 9445bb82-a8da-4ed8-bf | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | Parkside & Campostella | -76.25646235 | 36.81254964 |
| VA - City of Chesapeake PD | #62 - Tyre Neck @ Terr | d9e02d41-fe12-4b44-8a | 56fc8dbc-22fb-11ed-83( | 93620235-5898-4a6a-bl | Virginia | Portsmouth | Falcon | 23703 | 3030 Tyre Neck Rd | -76.39823014 | 36.84504985 |
| VA - City of Chesapeake PD | #46 - Canal @ Military - | f1888261-5ddb-4a61-91 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 3013 S Military Hwy | -76.32466406 | 36.77363104 |
| VA - City of Chesapeake PD | #11 Shady Rd @ Stalha | 1859beb3-4385-4382-87 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 2021 Flower Ln | -76.24863654 | 36.81370129 |
| VA - City of Chesapeake PD | #18 George Washington | 8ed845db-237c-491a-9( | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 1428 George Washingtc | -76.32965728 | 36.79198105 |
| VA - City of Chesapeake PD | #30 Debaun Ave @ Woc | 64ed7046-78d7-4d5f-ba | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 1746 King George Quay | -76.25664635 | 36.77929874 |
| VA - City of Chesapeake PD | #54 - Greenbrier @ Kerr | ac508b1a-ad0c-4624-9c | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | 904 Wynngate Dr | -76.22158842 | 36.74494345 |
| VA - City of Chesapeake PD | #15 Poindexter St. Bridg | 8e3dc9f0-2f70-4eb7-a4( | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 714 22nd St | -76.27000113 | 36.82424777 |
| VA - City of Chesapeake PD | #34 Bainbridge Bld @ D | 5c9013e7-df47-4f5a-a5· | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 1250 Bainbridge Blvd | -76.27971642 | 36.82319595 |
| VA - City of Chesapeake PD | #45 - Military @ 17 - EB | 07075e23-12dc-401a-8( | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 3376 S Military Hwy | -76.34103449 | 36.77238716 |
| VA - City of Chesapeake PD | #05 - Poindexter @ Bain | ce60fbf7-d1ba-4574-82: | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 1145 Perry St | -76.27931625 | 36.81547257 |
| VA - City of Chesapeake PD | #59 - Battlefield @ Hillcr | 0080e29a-3c31-4956-8! | 56fc8dbc-22fb-11ed-83( | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23322 | 101 Hillcrest Pkwy | -76.22426861 | 36.65826089 |
| VA - City of Chesapeake PD | #55 - Battlefield @Mt Ple | 66c5b0db-6f87-4be7-b6 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23322 | 359 VA-168 BUS | -76.23815575 | 36.71329857 |
| VA - City of Chesapeake PD | #52 - Portsmouth @ Gul | 0243640c-ceda-45d5-b1 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | | -76.42225339 | 36.82172851 |
| VA - City of Chesapeake PD | #44 - Gum @ Portsmoul | 37b7b03a-c31f-422e-85 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 4444 Portsmouth Blvd | -76.42456214 | 36.82202349 |
| VA - City of Chesapeake PD | #40 168 NB @ NC Line | 8e790e4c-6a19-44e9-a! | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Moyock | Falcon | 27958 | 4798 NC-168 | -76.1930055 | 36.55104392 |
| VA - City of Chesapeake PD | #22 Military @ Campost | 99bf3710-a1be-4015-bc | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23320 | | -76.26657676 | 36.77855599 |
| VA - City of Chesapeake PD | #17 Western Branch Blv | 99f0dc90-f7c0-4667-9e6 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 3283 US-17 | -76.41139812 | 36.8653146 |
| VA - City of Chesapeake PD | #16 Portsmouth Blvd @ | 92fa599f-231b-4bde-b0! | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23321 | 2405 Watermill Grove | -76.4004475 | 36.82445757 |
| VA - City of Chesapeake PD | #27 Mount Pleasant Rd | 6a4171d9-fa5f-48d1-a9l | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23322 | 3001 Mount Pleasant Rc | -76.10050043 | 36.71725584 |
| VA - City of Chesapeake PD | #12 Portlock Rd @ Ham | 3bf534ae-220e-4eb5-a4 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23324 | 1100 Portlock Rd | -76.28200164 | 36.78475508 |
| VA - City of Chesapeake PD | #57 - Providence @ Old | 1e634699-114f-4558-ba | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23325 | 548 Providence Rd | -76.23941653 | 36.80255376 |
| VA - City of Chesapeake PD | #33 Cavalier Blvd @ Tra | ecf6e910-d1ff-4e59-b61 | 68042fcc-248e-11ed-82 | 93620235-5898-4a6a-bl | Virginia | Chesapeake | Falcon | 23323 | 1329 Cavalier Blvd | -76.36406065 | 36.7867576 |
| VA - Virginia Beach PD | #17 Lynnhaven Pkwy @ | ce7d635f-b3b2-410e-b6 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23452 | Lynnhaven & Viking | -76.0672732 | 36.82904956 |
| VA - Virginia Beach PD | #12 Primrose Ln @ Lyn | 039cadee-faaf-46bc-a4( | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23453 | 1363 Lynnhaven Pkwy | -76.0928517 | 36.79547901 |
| VA - Virginia Beach PD | #18 Lynnhaven Pkwy @ | e89d1d89-95b4-46f6-bb | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23452 | Lynnhaven & Viking | -76.06740216 | 36.8284593 |
| VA - Virginia Beach PD | #05 Hope Ave @ Ocean | a1d58b4e-319e-4039-b( | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 1001 Bay Ridge Ct | -75.99626336 | 36.83940882 |
| VA - Virginia Beach PD | #14 Dahila Dr @ Alister | 64074a8b-8ccb-4fb4-9b | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23452 | 3755 Upland Rd | -76.0965431 | 36.80185473 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Virginia Beach PD | #13 Green Run Blvd @ | 18f8f45b8-f335-4618-aca | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon |  | Holland & Green Run | -76.08710242 | 36.80144009 |
| VA - Virginia Beach PD | #23 21st St @ Baltic Ave | 234cd698-159a-443b-9f | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 513B 21st St | -75.98126016 | 36.84831124 |
| VA - Virginia Beach PD | #06 Independence Blvd | 099ce599-f978-4832-be | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23455 | 1772 Independence Blvd | -76.14345514 | 36.89478272 |
| VA - Virginia Beach PD | #03 Providence Rd @ S | 2e9bf2b3-bf2d-48f0-ad0 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23464 | 6549 Providence Rd | -76.21718239 | 36.81125401 |
| VA - Virginia Beach PD | #15 Pacific Ave @ Laski | 3f1dfe6d-d44d-4fe2-a0f | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 3004 US-60 | -75.9792422 | 36.8585877 |
| VA - Virginia Beach PD | #16 Pacific Ave @ 16th ! | 02ddc0f6-8eee-40e9-95 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 1511 Pacific Ave | -75.97507868 | 36.84387596 |
| VA - Virginia Beach PD | #24 22nd St @ Baltic Av | 81e97b61-e102-447e-8t | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 419 22nd St | -75.97983664 | 36.84957243 |
| VA - Virginia Beach PD | #10 Hope Ave @ Ocean | 61d24511-3e31-429f-91 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 1087 Hope Ave | -75.99622948 | 36.83928964 |
| VA - Virginia Beach PD | #01 Virginia Beach Blvd | 6fe034de-f544-4a50-a0! | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23462 | 290 Fair Meadows Rd | -76.175237 | 36.8531025 |
| VA - Virginia Beach PD | #02 Virginia Beach Blvd | 2c1262aa-7e24-456c-8! | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23462 | 5585 Virginia Beach Blvd | -76.17512581 | 36.8532461 |
| VA - Virginia Beach PD | #22 21st St @ Baltic Ave | 8ff70b56-b691-4df1-a5a | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 504 21st St | -75.98063463 | 36.84824761 |
| VA - Virginia Beach PD | #21 Diamond Springs Ri | 2b887445-d8dd-4396-8t | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23455 | 905 Diamond Springs R | -76.17195853 | 36.87031152 |
| VA - Virginia Beach PD | #09 General Booth Blvd | eda1e986-c008-4e4c-8t | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 408 Harbour Pt | -75.97304185 | 36.82960911 |
| VA - Virginia Beach PD | #20 Newton Rd @ Lake | 121e6dd0-a20b-4a40-9f | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23462 |  | -76.17681086 | 36.85701318 |
| VA - Virginia Beach PD | #19 Wesleyan Dr @ Col | 28b49f57-f99e-44ea-9b: | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23455 | 5817 Coastal Pointe Dr | -76.18374785 | 36.87162125 |
| VA - Virginia Beach PD | #25 22nd St @ Baltic Av | 45715ba2-1acf-4258-88 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 418 22nd St | -75.97992842 | 36.84939602 |
| VA - Virginia Beach PD | #08 N Great Neck Rd @ | aa184ba4-15ac-4f0d-a9 | 0f2a6bfc-aca4-11ed-afd | a35f9046-d454-4fff-924 | Virginia | Virginia Beach | Falcon | 23451 | 2861 Lynnhaven Dr | -76.06763355 | 36.90745608 |
| VA - City of Newport News PD | #10 Harpersville Rd & T | 2e53f6c8-4be5-4979-81 | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23601 | 816 Terrace Dr | -76.45921923 | 37.06325846 |
| VA - City of Newport News PD | #33 Fort Eustis Blvd @ I | ac6c802bf-b60b-43ba-9b | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23608 |  | -76.55045657 | 37.1751885 |
| VA - City of Newport News PD | #29 - Denbigh Blvd & Pc | 016938ec-c233-4b95-9! | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 132 Pocahantas Dr | -76.53089929 | 37.13257148 |
| VA - City of Newport News PD | #34 Fort Eustis Blvd @ J | 5eb3770b-17cc-40d8-8f | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon |  | 5CGX+5Q | -76.55050804 | 37.17538981 |
| VA - City of Newport News PD | #87 Bland Blvd @ Chath | 18753431-5b1d-453b-9i | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 549 Bland Blvd | -76.51579949 | 37.12581217 |
| VA - City of Newport News PD | #41 Jefferson Ave @ De | 596e0c09-a8c6-4ba6-9c | a24154b6-a92e-11ec-9t | c77c5cd6-878c-4747-ac | Virginia | Newport News | Falcon | 23602 | 12652 Jefferson Ave | -76.51879615 | 37.13697118 |
| VA - Isle Of Wight County SO | #03 - E 2nd Ave @ Bridç | 3cda00e0-0ae3-4102-b( | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Franklin | Falcon | 23851 | 404 E 2nd Ave | -76.91903856 | 36.67979556 |
| VA - Isle Of Wight County SO | #11 - Smith's Neck Rd ( | 759cc169-bc47-488d-b7 | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Carrollton | Falcon | 23314 | 13427 State Rte 669 | -76.53365701 | 36.95338178 |
| VA - Isle Of Wight County SO | #04 - Rt460 @ Ennis Mil | fb2ea064-682b-48eb-86 | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Suffolk | Falcon | 23434 | 14056 Windsor Ct | -76.68774441 | 36.79560984 |
| VA - Isle Of Wight County SO | #05 - Godwin Blvd @ Rc | 750a2bf7-f690-447e-89f | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Suffolk | Falcon | 23432 | 6551 Godwin Blvd | -76.58158408 | 36.87718962 |
| VA - Isle Of Wight County SO | #01 - James River Bridc | a8118053-9feb-40b0-84 | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Newport News | Falcon | 23607 | 7601 River Rd | -76.45579466 | 37.01351917 |
| VA - Isle Of Wight County SO | #02 - RT 17 Bridge Inbo | 7a5feeb4-65e2-415c-99 | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Suffolk | Falcon | 23433 | 1600 Bridge Rd | -76.49802805 | 36.90905527 |
| VA - Isle Of Wight County SO | #10 - Carrsville Hwy @ F | e25091ba-25d7-4324-9! | 2cba360a-0d00-11ed-8: | c9204e82-2b94-430e-9( | Virginia | Suffolk | Falcon | 23437 | 7956 Ruritan Blvd | -76.81307875 | 36.70511684 |
| VA - Suffolk PD | #16 - Wilroy Rd @ Olde | 795cc2c3-e2a1-45d0-9( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1660 Wilroy Rd | -76.55588532 | 36.7627032 |
| VA - Suffolk PD | LR#010 Ramp from Hw | 96535100-c1c8-4484-a2 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | FalconHighway | 23434 | 1 Bob Foeller Dr | -76.51744523 | 36.75390201 |
| VA - Suffolk PD | #53 E Washington @ Bu | 8f6ad67c-90eb-44c9-97 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2339 US-13 BUS | -76.55406338 | 36.73645853 |
| VA - Suffolk PD | #48 College Dr. @ Lake | 4ffd66f8-fb80-4afd-b0bc | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 6260 College Dr | -76.42613281 | 36.8827541 |
| VA - Suffolk PD | #23 - White Marsh Rd @ | ec943a47-5467-438c-a7 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Fire Station 3 | -76.56933752 | 36.72230419 |
| VA - Suffolk PD | #20 - N Main St @ Free | 0c022135-ce04-41d5-a5 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 239 N Main St | -76.58179636 | 36.7317727 |
| VA - Suffolk PD | #27 - Carolina Rd @ Ber | 5eb3b9f4-5eed-4da0-b8 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 679 US-13 BUS | -76.59364654 | 36.71004964 |
| VA - Suffolk PD | #42 Bridge Rd @ Tauto | bedd2c55-3042-4b81-b: | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23433 | 1550 Bridge Rd | -76.49806954 | 36.90901561 |
| VA - Suffolk PD | #31 Pughsville Rd @ To | a174105d-3566-434b-a1 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 4262 Pughsville Rd | -76.4437698 | 36.84267368 |
| VA - Suffolk PD | #58 College Dr @ Point | 0897dddb-22f5-4e02-b6 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 8050 Harbour View Blvd | -76.43158765 | 36.89308875 |
| VA - Suffolk PD | #65 N Main St @ E Con: | 7af6266d-8f43-4149-a0; | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 615 N Main St | -76.58265692 | 36.73845862 |
| VA - Suffolk PD | #36 E Washington St @ | 4172d353-dc4e-4878-a! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 159 E Washington St | -76.58172442 | 36.72765428 |
| VA - Suffolk PD | #43 3900 block Bridge F | 4d325c91-0f46-45a1-9f( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 3947 Bridge Rd | -76.44824734 | 36.86269101 |
| VA - Suffolk PD | #07 Godwin Blvd @ Kinç | e9ebd877-61ce-44d0-ac | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 3197 Godwin Blvd | -76.58759415 | 36.78623259 |
| VA - Suffolk PD | #03 - College Dr @ 664 | b122a978-d1bf-4d1e-b6 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 109 Lake View Pkwy | -76.42688493 | 36.88334061 |
| VA - Suffolk PD | #41 Godwin Blvd @ Roll | 924e6e6f-4eef-4a3d-a2! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23432 | 6559 Godwin Blvd | -76.5815754 | 36.87816226 |
| VA - Suffolk PD | #29 Carolina Rd @ Airp | 70a899f4-af24-4909-83i | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1331 VA-32 | -76.61323557 | 36.68161224 |
| VA - Suffolk PD | #47 Ruritan Blvd @ Indic | ebfa1de2-9271-4781-b0 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23437 | 7700 Ruritan Blvd | -76.80480021 | 36.70049606 |
| VA - Suffolk PD | #05 - Nansemond Pkwy | 51edea99-3a25-493e-8! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5275 Nansemond Pkwy | -76.46550297 | 36.81789468 |
| VA - Suffolk PD | #63 Bennetts Creek Parl | 5f42744c-e8f4-4a81-98( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 3748 Willow Glenn Cir | -76.47746548 | 36.85071681 |
| VA - Suffolk PD | #51 Holland Rd @ Kilby | b47e1970-6855-4dea-8: | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1448 Holland Rd | -76.63121493 | 36.72685378 |
| VA - Suffolk PD | #28 - S Quay Rd @ Old | b8e67046-d795-4445-ac | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon |  | M538+44 | -76.83467403 | 36.65281687 |
| VA - Suffolk PD | #15 - Nansemond Pkwy | 1d64e430-7acb-4307-8i | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1616 Nansemond Pkwy | -76.5337329 | 36.76307256 |
| VA - Suffolk PD | #32 Town Point Rd @ B | ead0c4b0-f999-4f81-adt | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5000 Belleharbour Cir | -76.43759718 | 36.86360091 |
| VA - Suffolk PD | #49 W Constance Rd @ | b433bc1e-fa4f-4324-8d: | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 112 W Constance Rd | -76.58335775 | 36.73768094 |
| VA - Suffolk PD | #06 - Godwin Blvd @ Rt | 5ba3da17-d9e3-4c50-9! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Godwin Park and Ride | -76.58516262 | 36.76831777 |
| VA - Suffolk PD | #38 Hosier Rd @ Webb | e5ed9b94-8d7a-4c4e-b4 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 729 Hosier Rd | -76.57833469 | 36.7137315 |
| VA - Suffolk PD | #44 3900 block Bridge R | 8b4572ad-7755-437a-b! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5417 Plummer Blvd | -76.4457142 | 36.86294947 |
| VA - City of Franklin | 08 Clay St & Rawlsdale | 8c222a1d-6656-4d24-a! | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1525 Clay St | -76.96343935 | 36.68287126 |
| VA - City of Franklin | 01 2nd Ave Bridge WB | 75eb63de-eb74-4e6e-b: | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 404 E 2nd Ave | -76.91958963 | 36.67967121 |
| VA - City of Franklin | 09 Hunterdale Rd & Lak | 46e92819-e695-4537-ai | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 739 Hunterdale Rd | -76.96062549 | 36.70056066 |
| VA - City of Franklin | 03 South St IB | 15078c60-698b-4fa8-a7 | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 2307 South St | -76.94037223 | 36.66238801 |
| VA - City of Franklin | 06 Armory Dr OB | ac21c139-e7a8-416e-9f | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1620 State Rte 671 | -76.95653656 | 36.66683308 |
| VA - City of Franklin | 02 Pretlow St WB | b52255c6-440e-4ebb-a( | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1082 Pretlow St | -76.91677708 | 36.65702955 |
| VA - City of Franklin | 05 Armory Dr IB | ee50fb80-8c6d-4311-a2 | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1663 Armory Dr | -76.95733206 | 36.66629776 |
| VA - City of Franklin | 07 Clay St & Rawlsdale | 8a19699a-d7b5-4108-8! | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1541 Clay St | -76.96385789 | 36.68275292 |
| VA - City of Franklin | 10 N High St & Fairview | ae92f85e-83e1-49de-at | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 1212 State Rte 706 | -76.93418841 | 36.68964328 |
| VA - City of Franklin | 04 South St & Beale St ! | 3f3657b1-8cda-4cd5-b1 | 284e2f3a-9353-11ec-b4 | 80079360-eede-4abf-97 | Virginia | Franklin | Falcon | 23851 | 2316 US-258 | -76.94034402 | 36.66270426 |
| VA - Suffolk PD | #39 Godwin Blvd @ Cen | be3af68c-b062-4e38-8f( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2695 Godwin Blvd | -76.5847772 | 36.76973126 |
| VA - Suffolk PD | #68 Nansemond Pkwy ( | 1d3cfe7f-86b8-40f4-aee | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 |  | -76.49962918 | 36.82414115 |
| VA - Suffolk PD | #62 Saratoga St @ W W | 06be0330-48b3-4ccb-a: | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 135B S Saratoga St | -76.58495221 | 36.72831352 |
| VA - Suffolk PD | #64 Sleepy Hole Park ( | 55449a1b-e836-4f57-at | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 4616 Sleepy Hole Rd | -76.52422185 | 36.83689243 |
| VA - Suffolk PD | #24 - W. Washington @ | 296c28db-14bb-4a7e-9! | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Lipton Inbound | -76.60037922 | 36.73094081 |
| VA - Suffolk PD | #60 Lone Star Lakes Pa | 2c464dd0-77ab-452e-b( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23432 | 401 Kings Hwy | -76.56814245 | 36.86024081 |
| VA - Suffolk PD | #14 - Portsmouth Blvd @ | 2e38a627-af8c-4cf8-a2( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1273 Portsmouth Blvd | -76.53250107 | 36.74861822 |
| VA - Suffolk PD | #57 Bridge Rd west of C | 19900abc-a6c2-415f-87 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 4840 Bridge Rd | -76.42264776 | 36.86553804 |
| VA - Suffolk PD | #22 - E. Washington St ( | 21002f57-c5ec-431c-ba | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 610 US-13 BUS | -76.5730996 | 36.72513248 |
| VA - Suffolk PD | #21 - Carolina Rd @ Dill | b28ac020-0ab2-46af-b1 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 641 VA-32 | -76.59104631 | 36.7137173 |
| VA - Suffolk PD | #40 1000 block of Nans | 5443011f-8df0-47d1-abi | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Nansemond & Nansemc | -76.54028962 | 36.74741987 |
| VA - Suffolk PD | #69 Blythewood Ln @ N | bf4bbb79-bf7d-4eaa-9bf | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1309 Blythewood Ln | -76.55093421 | 36.72791703 |
| VA - Suffolk PD | #25 - N Main St @ Godv | 21be652e-5b71-436a-bı | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2207 N Main St | -76.58649836 | 36.75873956 |
| VA - Suffolk PD | #61 Lake Meade Park E | 5977836d-2eac-4568-a( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1401 N Main St | -76.58561641 | 36.75006616 |
| VA - Suffolk PD | #08 - Pruden Blvd at Cit | 7a52090a-7de3-4bea-a: | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Windsor Blvd | -76.68886367 | 36.79571493 |
| VA - Suffolk PD | #52 Hall Ave @ E Wash | f234db13-8005-4af1-b5 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 307 E Washington St | -76.57911139 | 36.7269397 |
| VA - Suffolk PD | #09 - Wilroy Rd @ Olde | c39d5c07-305f-4dea-97 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1660 Wilroy Rd | -76.55578159 | 36.76265627 |
| VA - Suffolk PD | #59 Harbour View Blvd ( | a13b146f-73c6-4977-at | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5801 Harbour View Blvd | -76.4433487 | 36.86572528 |
| VA - Suffolk PD | #50 Dill Rd @ Nancy Dr | b2597be1-f613-425f-a4 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 19 Dill Rd | -76.59013613 | 36.71002475 |
| VA - Suffolk PD | #04 - Hampton Roads P | 6a732cda-2921-4057-a( | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | Prices Fork & Hampton | -76.41747037 | 36.87625106 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Suffolk PD | #26 - Pitchkettle Rd @ P | 24924689-58fc-48cf-bf2 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1381-1277 Pitchkettle R | -76.61248631 | 36.74490972 |
| VA - Suffolk PD | #35 N Main St @ W Con | ea0c3600-ea84-4030-a8 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Main St Post Office | -76.58261332 | 36.73711371 |
| VA - Suffolk PD | #10 - Downtown Exit fror | 1d5d41f5-fc33-462b-8d6 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2 Bob Foeller Dr | -76.51849064 | 36.75390959 |
| VA - Suffolk PD | #67 Holland Rd @ Enter | 783a7d09-3633-458b-b | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2810 Holland Rd | -76.67542748 | 36.71179108 |
| VA - Suffolk PD | #56 Nansemond Pkwy ( | da111fff-1e45-4471-82c | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5226 Nansemond Pkwy | -76.46675347 | 36.81826593 |
| VA - Suffolk PD | #46 Hampton Roads Pk | 0df84aed-01d9-455a-a5 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 6719 Hampton Roads P | -76.4159744 | 36.87538947 |
| VA - Suffolk PD | #17 - N Main St @ W Wa | cc127e65-6ca3-4067-b8 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | Damiani Building | -76.58359318 | 36.72787141 |
| VA - Suffolk PD | #70 Arizona Ave @ Oreg | bbd8d421-6e74-4440-8t | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2001 Arizona Ave | -76.56299383 | 36.73526937 |
| VA - Suffolk PD | #11 - S Quay Rd @ Old | a8259d2a-792f-48da-b1 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23437 | 8638 S Quay Rd | -76.83729015 | 36.65207572 |
| VA - Suffolk PD | #37 Pitchkettle Rd @ Fo | f67cd8de-3055-44f1-994 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1239 Pitchkettle Rd | -76.61155869 | 36.74456046 |
| VA - Suffolk PD | #45 College Dr @ West | 3e119b41-6576-4831-ac | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 5890 College Dr | -76.4226291 | 36.86892136 |
| VA - Suffolk PD | #01 - Hampton Roads P | 4f2aeb52-63ee-448d-a1 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 6250 Skeet Rd | -76.43259672 | 36.87636773 |
| VA - Suffolk PD | #34 E Constance Rd @ | 9ed51ae1-0255-4786-a | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 110 E Constance Rd | -76.58195137 | 36.73772065 |
| VA - Suffolk PD | #30 Carolina Rd @ Old | 0da7457b-85c3-4268-8 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1331 VA-32 | -76.61309198 | 36.68229307 |
| VA - Suffolk PD | #13 - Pruden Blvd @ Go | 44e0b049-40c5-409b-8t | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 2301 Pruden Blvd | -76.58722289 | 36.75955294 |
| VA - Suffolk PD | #54 S Saratoga St @ Ha | 8c8d9022-16db-48fb-ae | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 269 S Saratoga St | -76.58705217 | 36.72562214 |
| VA - Suffolk PD | #55 E Washington St @ | 5233a127-eab2-40aa-bf | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 113 S Division St | -76.57014279 | 36.72479769 |
| VA - Suffolk PD | #18 - W. Washington St | aacf5322-f32f-45c2-960 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 160 W Washington St | -76.58454064 | 36.72878267 |
| VA - Suffolk PD | #02 - College Dr @ Univ | 74c77491-206c-47b8-91 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23435 | 6000 Old College Dr | -76.4226999 | 36.86933696 |
| VA - Suffolk PD | #66 Suburban Dr @ Suf | 16ca2890-7aac-42fe-b7 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 212 Suburban Dr | -76.55456402 | 36.74428254 |
| VA - Suffolk PD | #19 - E. Washington St ( | 459fce7c-aff5-4025-819 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 140 E Washington St | -76.58217793 | 36.72789516 |
| VA - Suffolk PD | #12 - Holland Rd @ Kilb | 6fd03bd8-5160-43f1-9f7 | bdf16a48-f267-11ec-bc8 | 82a35035-259f-4d53-b4 | Virginia | Suffolk | Falcon | 23434 | 1429 Holland Rd | -76.62935165 | 36.72729255 |
| VA - Norfolk PD | 172 Sb Pritchard at Mille | d336c01d-9ebc-4c71-85 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | 6001 Miller Store Rd | -76.20502211 | 36.8821743 |
| VA - Norfolk PD | 052 NB BALLENTINE A | 7fcc0f28-063b-416a-97( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23504 | 2148 Ballentine Blvd | -76.25010816 | 36.86191813 |
| VA - Norfolk PD | 064 SB ALEXANDER A | ed155ca8-5d52-42cf-bb | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 6256 Alexander St | -76.23662609 | 36.89348762 |
| VA - Norfolk PD | 105 EB GUY AVE TIDE | cbf60532-8a80-4f4f-8d7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | 7460 VA-168 | -76.25571658 | 36.91061244 |
| VA - Norfolk PD | 091 NB NEWTOWN AT | 8478c56c-76cb-448c-88 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | 5660 Virginia Beach Blv | -76.17753054 | 36.85464788 |
| VA - Portsmouth PD | #49 Elm Ave @ George | cc352783-5baa-48c2-b8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 3107 Elm Ave | -76.3118859 | 36.81514784 |
| VA - Portsmouth PD | #54 Portsmouth Blvd @ | ee2299a7-3550-4af2-85 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 2020 VA-337 | -76.32432972 | 36.81740331 |
| VA - Norfolk PD | 084 SB AZALEA GARDI | d6e48391-5bf7-45da-a7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | Azalea Garden & Prince | -76.23529947 | 36.86605787 |
| VA - Portsmouth PD | #57 Jefferson St @ Effin | e078510f-07be-4754-9b | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 715 Jefferson St | -76.30570858 | 36.821632 |
| VA - Norfolk PD | 106 EB STRAND AT AL | 2b4e2c64-b1c2-49a1-8c | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 1257 Strand St | -76.23569659 | 36.89422849 |
| VA - Norfolk PD | 074 SB COLLEY AT 34 | 18290abef-9f61-4610-be | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23508 | 3403 Colley Ave | -76.29487193 | 36.87719109 |
| VA - Norfolk PD | 098 SB MILITARY HWY | 104f32e4-069e-4701-93 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | | -76.2103313 | 36.84861761 |
| VA - Norfolk PD | 024 NB CHESAPEAKE | ac653aa3-225e-4b00-b( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23503 | 8932 Chesapeake Blvd | -76.24527882 | 36.94046979 |
| VA - Norfolk PD | 117 SB Entrance Ramp | 4dd722f1-f0c8-490a-87 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | 249 E Little Creek Rd | -76.26750986 | 36.91638368 |
| VA - Portsmouth PD | #04 Railroad Ave @ SR | a444a6c5-100b-4fc2-a2 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23707 | 211 Railroad Ave | -76.32850272 | 36.847565 |
| VA - Portsmouth PD | #06 Cedar Ln @ Greent | 9e527115-2bc3-4057-b8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23703 | 5001 Greenbrook Dr | -76.37814307 | 36.87622587 |
| VA - Norfolk PD | 176 Military Hwy @ Sprir | e0810f6d-b255-410e-b7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 1485 Johnstons Rd | -76.23403654 | 36.90884662 |
| VA - Norfolk PD | 058 SB SEWELLS POIN | 097a4315-79ea-459c-a | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 3675 Sewells Point Rd | -76.23849439 | 36.88930523 |
| VA - Norfolk PD | 143 SB Hampton at Adm | 854bd2f4-d7ee-49bd-a9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | Hampton & Taussig | -76.29412842 | 36.94312842 |
| VA - Norfolk PD | 085 AZALEA GARDEN | 371c1507-dc58-4005-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 2330 Azalea Garden Rd | -76.23188337 | 36.87121847 |
| VA - Portsmouth PD | #04 Portsmouth Blvd @ | 3dad1117-36c9-4f9d-b8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23701 | 6507 VA-337 | -76.39438467 | 36.8220465 |
| VA - Portsmouth PD | #55 Elliott Ave @ Freder | 16727d32-a242-498d-8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 2714 Frederick Blvd | -76.3238165 | 36.81499175 |
| VA - Norfolk PD | 165 SB Colley at Bramb | b1e09daa-fcdc-4288-81 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23510 | 851 W Brambleton Ave | -76.30337615 | 36.85842429 |
| VA - Norfolk PD | 021 EB BERKLEY AVE | e7134caf-48d8-4e65-bfa | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23523 | 968 Berkley Ave Ext | -76.27455338 | 36.82796217 |
| VA - Norfolk PD | 161 SB St Pauls at Bram | 900d6e68-391c-46be-a. | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23510 | 300 E Bute St | -76.28564741 | 36.85335763 |
| VA - Portsmouth PD | #56 Victory Blvd @ Aftor | 107d2f88-0a07-43c7-bc | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 4 Victory Blvd | -76.30615761 | 36.80449125 |
| VA - Norfolk PD | 079 EB 26TH AT MONT | eceaa033-3733-4363-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23504 | 207 E 26th St | -76.28220538 | 36.8705412 |
| VA - Portsmouth PD | #59 High St @ Academy | 2f897726-0921-4205-b0 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23703 | 6030 High St W | -76.39795849 | 36.86122112 |
| VA - Norfolk PD | 129 SB Ballentine at We | a09db0de-f64a-4b92-82 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23504 | 778 Ballentine Blvd | -76.25279009 | 36.84502205 |
| VA - Norfolk PD | 092 WB VIRGINIA BEAC | e7f6ea0f-52b3-4c5c-95 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | 5957 Virginia Beach Blv | -76.17805218 | 36.85460219 |
| VA - Norfolk PD | 100 EB NORTHAMPTO | 60856838-8504-4e17-a | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Virginia Beach | | 23455 | | -76.19207717 | 36.87772946 |
| VA - Norfolk PD | 005 EB C AVE AT CHUF | a42a8d14-c936-4744-bt | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23504 | 1722 Church St | -76.27856147 | 36.86494399 |
| VA - Portsmouth PD | #34 Frederick Blvd @ Ba | 4881f395-f90f-4fe8-8ac | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 3200 Killian Ave | -76.32994037 | 36.82111987 |
| VA - Norfolk PD | 164 WB Brambleton at ( | 6b898ffb-a681-4342-92 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23507 | 600 Gresham Dr | -76.30296803 | 36.85883465 |
| VA - Norfolk PD | 133 NB St Pauls at Wate | c8f118dc-14dd-46a3-b3 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23510 | Norfolk Civic Plaza | -76.28728609 | 36.84438037 |
| VA - Norfolk PD | 031 NB TIDEWATER A | 1d9b2f28f-b26d-468d-92 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23509 | 3100 VA-168 | -76.26399153 | 36.87628916 |
| VA - Norfolk PD | 102 WB NORTHAMPTC | 35ca9b8d-37db-4174-a8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23502 | 1501 Premium Outlets E | -76.19338695 | 36.87740432 |
| VA - Portsmouth PD | #14 Effingham St @ Sot | 5af7cf2c-a1f4-4df1-80be | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 900 Effingham St | -76.3068874 | 36.83181843 |
| VA - Portsmouth PD | #19 Pavilion Dr @ Effing | 3588f20f-69f9-4a73-be0 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 1928 Pavilion Dr | -76.30579988 | 36.82926515 |
| VA - Norfolk PD | 150 WB Little Creek at C | 0f42992b-8d37-4f9a-afb | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | 10 W Little Creek Rd | -76.27333794 | 36.91497793 |
| VA - Portsmouth PD | #12 Court St @ Bart St | d7a2e508-2ad4-42fe-88 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 426 South St | -76.30176118 | 36.83205224 |
| VA - Portsmouth PD | #24 Airline Blvd @ Frede | 4042798b-aec3-4bdf-86 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23707 | 700 US-58 | -76.34189941 | 36.8320303 |
| VA - Norfolk PD | 054 EB NORVIEW AT C | f617453a-7c04-4eff-8f3l | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 3690 Sewells Point Rd | -76.2380225 | 36.88987526 |
| VA - Portsmouth PD | #07 Cedar Ln @ Coast | 8f2b01ec-c78d-4db3-9c | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23703 | 5001 Greenbrook Dr | -76.3778579 | 36.8750571 |
| VA - Norfolk PD | 119 NB E Little Creek at | 618d691f-5659-4796-97 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | 287 E Little Creek Rd | -76.26626373 | 36.91702776 |
| VA - Norfolk PD | 122 SB Chesapeake Blv | a08ff474-0340-4f28-b98 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 1087 Joyner St | -76.23994003 | 36.90425405 |
| VA - Norfolk PD | 069 SB SEWELLS POIN | bd6171d9-2437-43eb-b5 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 7139 Sewells Point Rd | -76.24513557 | 36.90879879 |
| VA - Portsmouth PD | #42 GW Hwy @ Frederi | cd4f218e-12d8-42aa-98 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Yorktown | Falcon | 23693 | 3526 George Washingto | -76.31675957 | 36.81062585 |
| VA - Portsmouth PD | #11 Cavalier Blvd @ Taf | ad8d44e5-eebb-4653-a( | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23701 | 1021 Taft Dr | -76.36370791 | 36.78824423 |
| VA - Norfolk PD | 041 SB CROMWELL AT | c322425f-1fa1-4742-88( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23509 | 3210 Chesapeake Blvd | -76.25220583 | 36.87537678 |
| VA - Portsmouth PD | #38 Portsmouth Blvd @ | 9027c6a7-3194-4a35-bt | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23701 | 4089 Portsmouth Blvd | -76.35320393 | 36.81586872 |
| VA - Norfolk PD | 114 NB 460 at WB 564 ( | e1b7ea7a1-2800-4211-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23505 | 7794 US-460 | -76.27159126 | 36.91912074 |
| VA - Portsmouth PD | #48 Afton Pkwy @ Aylwi | 700bb4f9-a9fe-44e7-93 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23702 | 13 Afton Pkwy | -76.32106693 | 36.80267995 |
| VA - Norfolk PD | 023 SB LIBERTY AT CU | 46d11659-8b53-4b6b-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23523 | 711 E Liberty St | -76.2797528 | 36.82805029 |
| VA - Norfolk PD | 154 WB Little Creek at C | f332bfbe-5636-407e-b5 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23518 | | -76.24185382 | 36.91484363 |
| VA - Norfolk PD | 173 Ocean View Ave @ | 94493dfd-579b-4e9c-93 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23503 | 420 W Ocean View Ave | -76.26180001 | 36.96026399 |
| VA - Norfolk PD | 086 SB AZALEA GARDI | 11c351fc-4909-4ae3-b1 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 2315 Sewells Point Rd | -76.23230419 | 36.87095211 |
| VA - Norfolk PD | 007 NB OKEEFE AT FR | ac40744d-515a-4ada-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23504 | 1650 O'Keefe St | -76.276419 | 36.863397 |
| VA - Portsmouth PD | #39 London Blvd @ MLI | 7023b3e5-5961-4fcf-a9( | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 2103 North St | -76.32592083 | 36.83779709 |
| VA - Norfolk PD | 162 WB Brambleton at S | be029ff5-b0b5-477f-bc1 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23510 | 749 St Pauls Blvd | -76.28564649 | 36.85407739 |
| VA - Norfolk PD | 035 NB TIDEWATER A | 156ee0a2e-2fe3-45da-9e | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23509 | 3600 Tidewater Dr | -76.26011924 | 36.88628797 |
| VA - Norfolk PD | 030 EB SHOOP AT TIDI | bd49c8e4-8533-43e9-b( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23509 | 2741 Vimy Ridge Ave | -76.26440659 | 36.87141134 |
| VA - Norfolk PD | 076 WB COLLEY AT 35 | a5218e52-a2b2-4f3f-b8. | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23508 | 806 W 35th St | -76.29502234 | 36.87790633 |
| VA - Norfolk PD | 050 WB CAPE HENRY | 80a7ec71-a9bc-47d2-b7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23513 | 3730 Cape Henry Ave | -76.2408641 | 36.86701522 |
| VA - Portsmouth PD | #08 Effingham St @ Sco | a810f14b-d4e7-44a1-93 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1( | Virginia | Portsmouth | Falcon | 23704 | 1408 Effingham St | -76.30670588 | 36.82807395 |
| VA - Norfolk PD | 078 NB COLLEY AT 38 | 19c44a483-07c2-4e43-a7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | | 23508 | 3800 Colley Ave | -76.29462343 | 36.88012989 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Portsmouth PD | #01 Towne Point Rd NB | a8e58b90-1d1e-41e3-9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | 6207-6233 Centenary D | -76.40117282 | 36.87217526 |
| VA - Norfolk PD | 011 WB GOFF AT TIDE | 42074643-ecd5-422a-9f | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 800 Goff St | -76.27587079 | 36.8595749 |
| VA - Norfolk PD | 056 NB SEWELLS POIN | afe8ac5e-55ba-441b-b1 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6167 Sewells Point Rd | -76.23868544 | 36.89134163 |
| VA - Norfolk PD | 144 EB Adm,iral Taussig | 3c2af395-4282-47ab-b3 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23511 | 1951 Admiral Taussig B | -76.31817927 | 36.94373934 |
| VA - Norfolk PD | 148 NB Granby at Little | dfc2c760-2ab9-439f-9e | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 10 E Little Creek Rd | -76.27249336 | 36.91494456 |
| VA - Portsmouth PD | #12 Greenwood Dr @ C | b6f4d52d-2bd3-4615-b3 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 4690 Greenwood Dr | -76.37314533 | 36.80034779 |
| VA - Portsmouth PD | #41 Turnpike Rd @ Fred | f1a77c6a-dc55-4042-9d | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 3103 Arlington Pl | -76.33916062 | 36.82506644 |
| VA - Norfolk PD | 002 WB PRINCESS ANN | 8114d4af-bbda-48a3-a9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 661 Goff St | -76.27856734 | 36.85835358 |
| VA - Norfolk PD | 053 SB BALLENTI NE A | da67005b-9f45-4017-be | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 2145 Ballentine Blvd | -76.25023657 | 36.86186234 |
| VA - Portsmouth PD | #22 Portsmouth Blvd @ | 8e2a856d-7a23-40cd-a9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 2408 Portsmouth Blvd | -76.32914012 | 36.816428 |
| VA - Portsmouth PD | #05 London Blvd @ High | 4eaefd0b-1772-4ca1-97 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 3050 High St | -76.33937933 | 36.83516022 |
| VA - Norfolk PD | 065 WB STRAND AT AI | baa86687-5710-4ac4-b | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1264 Strand St | -76.23561667 | 36.89433797 |
| VA - Norfolk PD | 016 NB MAIN AT LIBER | 498b31ef-3dbe-40fd-b3 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 800 S Main St | -76.28362881 | 36.83154073 |
| VA - Norfolk PD | 070 NB CHESAPEAKE | 3d061c67-06dd-459f-90 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1043 Ave F | -76.24046464 | 36.90954941 |
| VA - Portsmouth PD | #32 High St @ MLK Fwy | aa4f0409-4777-4eda-ba | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 2215 High St | -76.32766431 | 36.83480963 |
| VA - Norfolk PD | 138 WB City Hall Ave at | d4ca9d97-8a61-48ed-ac | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | Norfolk Civic Plaza | -76.28561784 | 36.84706058 |
| VA - Norfolk PD | 008 SB OKEEFE AT FR | 79950423-b47e-420c-9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 780 Lexington St | -76.27641197 | 36.86267929 |
| VA - Portsmouth PD | #58 Water St Parking Er | 554cee96-9c4d-4e46-b2 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 101 High St | -76.29694027 | 36.83520404 |
| VA - Norfolk PD | 081 NB AZALEA GARDI | 5cb4c078-0896-49af-b8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 1500 Azalea Garden Rd | -76.23449827 | 36.86715655 |
| VA - Norfolk PD | 044 SB BALLENTINE A | d0be52c4-fc6a-4b2d-bc | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3028 Ballentine Blvd | -76.25334629 | 36.87439538 |
| VA - Norfolk PD | 071 WB JOHNSTON AT | 528c60c0-8136-48bd-a8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1090 Johnstons Rd | -76.24056761 | 36.90770316 |
| VA - Norfolk PD | 039 NB CHESAPEAKE | 63f97596-34c5-4311-b4 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3200 Chesapeake Blvd | -76.25178315 | 36.87623074 |
| VA - Norfolk PD | 027 EB CHESTER AT C | 4f5dc6f0-81d7-4ee8-bfa | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 8866 VA-194 | -76.24505252 | 36.93935621 |
| VA - Norfolk PD | 112 EB W Ocean Ave at | 7e75616a-6647-49ed-a8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 241 W Bay Ave | -76.2671895 | 36.94365114 |
| VA - Norfolk PD | 043 NB CHESAPEAKE | a05f53e0-bb82-42f1-b3 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3642 Chesapeake Blvd | -76.2533032 | 36.87477315 |
| VA - Norfolk PD | 042 NB CROMWELL AT | 0583e8ee-48db-4632-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3235 Chesapeake Blvd | -76.25198175 | 36.87678038 |
| VA - Norfolk PD | 067 EB JOHNSTON AT | bc161b46-cfa4-446a-a6 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1041 Johnstons Rd | -76.243723 | 36.90693077 |
| VA - Portsmouth PD | #53 Deep Creek Blvd @ | 381e6c0b-0cc6-4784-8e | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 3002 Deep Creek Blvd | -76.3260184 | 36.81824945 |
| VA - Norfolk PD | 142 WB Taussig and Ma | 1a377e4e-95b2-463a-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | | WMVM+MX | -76.31510615 | 36.94415963 |
| VA - Norfolk PD | 153 EB Little Creek at C | 8af99347-0062-4321-90 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 1035 E Little Creek Rd | -76.24109207 | 36.91468654 |
| VA - Norfolk PD | 047 NB INGLESIDE AT | 3b02a796-bbd4-4490-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 2316 Ingleside Rd | -76.24642003 | 36.86521608 |
| VA - Portsmouth PD | #07 GW Hwy @ Victory | 0dce77ae-c386-44d7-bc | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | 1949 Redgate Dr | -76.32708542 | 36.795237 |
| VA - Norfolk PD | 113 EB W Bay Ave at 1s | ecb90e4f-66e5-4d5e-b1 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 312 Congress Rd | -76.2719579 | 36.94475611 |
| VA - Portsmouth PD | #47 Portsmouth Blvd @ | b8fc6710-dc8d-4f16-9ef | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3517 Portsmouth Blvd | -76.34488124 | 36.81542101 |
| VA - Norfolk PD | 108 Entrance to Hwy 64 | 1a221ec7-e425-4e1e-9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | Ocean View & 15th View | -76.29376426 | 36.96697533 |
| VA - Norfolk PD | 094 EB VIRGINIA BEAC | 73673be0-9b8d-440a-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 5659 Virginia Beach Blv | -76.17747016 | 36.8540198 |
| VA - Norfolk PD | 066 NB SEWELLS POIN | ad9a515a-c4b4-4e9b-9c | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 7104 Sewells Point Rd | -76.24406469 | 36.90706819 |
| VA - Norfolk PD | 075 NB COLLEY AT 35 | 1068dbdf-3a64-401c-aa | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23508 | 3514 Colley Ave | -76.29472092 | 36.87827895 |
| VA - Norfolk PD | 103 NB TIDEWATER A1 | 8f182d45-a5a4-422f-a5 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7468 VA-168 | -76.25552668 | 36.9113846 |
| VA - Portsmouth PD | #37 Airline Blvd @ Dartn | 98450c07-d07d-45e9-8e | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 1411 Airline Blvd | -76.34699167 | 36.8268427 |
| VA - Portsmouth PD | #44 Greenwood Dr @ V | 06cd2cae-18a7-49aa-81 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3336 Victory Blvd | -76.35175262 | 36.80077239 |
| VA - Norfolk PD | 121 NB Tidewater at Wi | f9375e3e-db62-418b-8d | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 813 Widgeon Rd | -76.25638402 | 36.90174443 |
| VA - Norfolk PD | 059 WB NORVIEW AT ( | 90fad96b-24ca-4ffa-a03 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | Chesapeake & Norview | -76.23908673 | 36.88974684 |
| VA - Norfolk PD | 020 WB BERKLEY AVE | 9b67c46a-aa92-4198-bi | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 948 Berkley Ave Ext | -76.27480014 | 36.82815351 |
| VA - Portsmouth PD | #36 Frederick Blvd @ Ai | 1d1c95bc-e6f2-43d1-95 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 800 Frederick Blvd | -76.3415212 | 36.83168081 |
| VA - Portsmouth PD | #29 Greenwood Dr @ S | d3a89b32-5d6b-49ad-b | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 301 Bedford Ct | -76.3819617 | 36.80193859 |
| VA - Norfolk PD | 151 SB Granby at Little | a1bd5b8b-f186-4cf5-a3 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 115 VA-165 | -76.27291851 | 36.91463542 |
| VA - Norfolk PD | 068 SB SEWELLS POIN | 0d82fe09-f252-4014-9e | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 7035 Sewells Point Rd | -76.24381672 | 36.90624876 |
| VA - Portsmouth PD | #40 Turnpike Rd @ Frec | 7be18d7e-5ca7-436b-8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 1601 Frederick Blvd | -76.3382605 | 36.825425 |
| VA - Norfolk PD | 061 EB NORVIEW AT A | d3f1134d-6e7c-4f32-95 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1243 Norview Ave | -76.23554028 | 36.89050423 |
| VA - Norfolk PD | 134 SB Waters St at Wa | 027fc2e0-9702-4131-9e | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | Dominion Tower | -76.28794684 | 36.84382248 |
| VA - Norfolk PD | 169 SB Hampton at Red | 2e5e7a37-5606-492f-97 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23507 | 905 Redgate Ave | -76.30300015 | 36.86412955 |
| VA - Norfolk PD | 048 SB INGLESIDE AT | 37d983b4-276a-4089-9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 2300 Ingleside Rd | -76.24601004 | 36.86461083 |
| VA - Norfolk PD | 101 SB WESLEYAN AT | 190d7341-cd08-4ad0-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Virginia Beach | Falcon | 23455 | 6040 Wesleyan Dr | -76.19162163 | 36.87621165 |
| VA - Norfolk PD | 009 NB TIDEWATER A | 161cbcc12-7e35-4858-b5 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 946 St Julian Ave | -76.27111388 | 36.86152909 |
| VA - Norfolk PD | 156 NB Shore at Little C | 232aaee7-60a0-4113-b | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 7906 Shore Dr | -76.19261132 | 36.91850122 |
| VA - Portsmouth PD | #10 GreenWood @ I | 05cbfc74-6f36-4c5d-90e | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 4800 Greenwood Dr | -76.37329319 | 36.79999177 |
| VA - Norfolk PD | 130 NB Ballentine at Mic | b7d9234c-71b4-4dc6-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 3007 N Lakebridge Dr | -76.25196913 | 36.84755335 |
| VA - Norfolk PD | 010 SB TIDEWATER A1 | 4df87ed4-963c-4277-a4 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 1401 Tidewater Dr #10 | -76.27160166 | 36.86139796 |
| VA - Norfolk PD | 174 Ocean View Avenue | 8e5ab1e0-6237-4440-a | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 1848 E Ocean View Ave | -76.22338195 | 36.93868048 |
| VA - Norfolk PD | 062 NB ALEXANDER A | 8355686f-bdde-4eef-80 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6210 Alexander St | -76.23609807 | 36.89194569 |
| VA - Norfolk PD | 088 EB SEWELLS POIN | 605747c3-4a1c-4152-be | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 2300 Azalea Garden Rd | -76.23192481 | 36.87067902 |
| VA - Norfolk PD | 036 SB TIDEWATER A1 | a22551fd-4dba-4c61-ba | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3537 Tidewater Dr | -76.26046926 | 36.88597361 |
| VA - Norfolk PD | 097 NB MILITARY HWY | 1baada34-5853-4467-9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 500 N Military Hwy | -76.20984778 | 36.84902699 |
| VA - Norfolk PD | 004 EB PRINCESS ANN | b6b9a2e1-0148-403a-9 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 1100 Church St | -76.27823696 | 36.85805796 |
| VA - Norfolk PD | 037 EB CROMWELL AT | 54ee1934-3485-41b2-a | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | Lafayette Shores Shopp | -76.2601997 | 36.88599761 |
| VA - Norfolk PD | 175 Military Hwy @ Norv | 2b4c58b5-5210-4f4c-87 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 1149 N Military Hwy | -76.22357045 | 36.89494715 |
| VA - Norfolk PD | 137 NB St Pauls at Mark | 92918d8c-1db3-4753-b | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 404 St Pauls Blvd | -76.28430492 | 36.84841065 |
| VA - Norfolk PD | 034 EB LAFAYETTE AT | 61116f91-6bf6-47fb-98d | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 1901 Lafayette Blvd | -76.26345422 | 36.8775598 |
| VA - Portsmouth PD | #06 Victory Blvd @ GW | d84f27f3-cff0-4df7-9bc2 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | 1301 Victory Blvd | -76.32812739 | 36.79530525 |
| VA - Norfolk PD | 033 EB E Chester St @ | 9d244153-7a0a-48cd-b | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 411 E Chester St | -76.25294087 | 36.93857869 |
| VA - Norfolk PD | 140 SB St Pauls at E Ma | 33332b2c-f12e-4bab-9b | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 520 E Main St | -76.28673334 | 36.84556486 |
| VA - Norfolk PD | 132 WB E Brableton Ave | 74d8bc65-e2ce-4fbb-af | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 1808 E Brambleton Ave | -76.26877162 | 36.84568051 |
| VA - Norfolk PD | 136 EB Waterside at E V | d974cfcd-83c9-45c3-a1 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 999 Waterside Dr | -76.28627977 | 36.84362381 |
| VA - Portsmouth PD | #28 Victory Blvd @ I264 | 44a19b9d-8ddd-477a-b | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3900 Victory Blvd | -76.35704858 | 36.80868108 |
| VA - Norfolk PD | 082 WB PRINCESS ANN | bde4eb7f-efeb-4a5e-bfb | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 4500 E Princess Anne R | -76.23500484 | 36.86691386 |
| VA - Portsmouth PD | #31 Airline Blvd @ Victor | bfe03d55-fef4-4a3f-90a | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 2601 Airline Blvd | -76.35988629 | 36.81265543 |
| VA - Norfolk PD | 014 WB LIBERTY AT M | 3d990d9d-26a1-4020-8 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 106 W Liberty St | -76.28374649 | 36.83187819 |
| VA - Norfolk PD | 025 SB CHESAPEAKE | 04e4c08f-9487-4330-97 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 8827 Chesapeake Blvd | -76.24537416 | 36.93874964 |
| VA - Portsmouth PD | #46 Deep Creek Blvd @ | e2aaf369-b11b-4c96-92 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | 4832 Deep Creek Blvd | -76.33503546 | 36.79633595 |
| VA - Portsmouth PD | #02 Cavalier Blvd @ Ra | 623588e2-ee07-4dad-a | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3711 Victory Blvd | -76.35690636 | 36.80713583 |
| VA - Norfolk PD | 051 EB CAPE HENRY | 3b7c5340-df66-49e0-8f | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 3739 Cape Henry Ave | -76.24021902 | 36.86718589 |
| VA - Norfolk PD | 089 NB TIDEWATER A | 12b939567-af7c-4ea9-91 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 702 E Little Creek Rd | -76.25375717 | 36.91638419 |
| VA - Portsmouth PD | #03 Lincoln St WB @ C | 0463ab8b-3c9e-483d-9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 2626 Lincoln St | -76.32472501 | 36.82415435 |
| VA - Norfolk PD | 124 SB Chesapeake at | a8787688-5336-4649-a | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | Chesapeake & Dundale | -76.23949022 | 36.90119058 |
| VA - Norfolk PD | 125 EB Norview at John | 477f1d63-565d-4678-87 | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1445 Norview Ave | -76.22830492 | 36.89205726 |
| VA - Norfolk PD | 158 WB Little Creek at S | 8362b770-378f-4adc-8e | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 7901 Shore Dr | -76.19308046 | 36.91823579 |
| VA - Norfolk PD | 032 SB TIDEWATER A1 | 029384fc-e7cf-42e5-bd | b0ad37b6-65d2-11ed-8 | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 1821 Lafayette Blvd | -76.26372961 | 36.87759259 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Norfolk PD | 012 EB GOFF AT TIDEV | 3165fed7-54ee-430b-97 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 1016 Goff St | -76.27181652 | 36.85811853 |
| VA - Norfolk PD | 055 NB CHESAPEAKE / | 55ec072e-6cdb-4360-9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6130 Chesapeake Blvd | -76.23773273 | 36.89069915 |
| VA - Norfolk PD | 131 Sb Campostella at I | 6640bdc2-7a62-443e-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 2001 E Brambleton Ave | -76.26711432 | 36.84409076 |
| VA - Norfolk PD | 049 EB CAPE HENRY | 3c0ce8b7-055b-410c-ae | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 2308 Ingleside Rd | -76.24574986 | 36.86496379 |
| VA - Norfolk PD | 152 NB Chesapeake at | 09a4d347-29ba-42e8-al | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | Chesapeake & Little Cre | -76.24133746 | 36.91495447 |
| VA - Norfolk PD | 166 EB Brambleton at C | 0d19f331-ff9d-4701-b20 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | VA-337 | -76.3019429 | 36.85740938 |
| VA - Portsmouth PD | #05 Cleveland St @ SR | c76b2ec9-73be-4432-84 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 457 Lee Ave | -76.33018662 | 36.84689171 |
| VA - Portsmouth PD | #18 Elm Ave @ Victory I | eba0a54e-58d1-4a75-9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 3750 Elm Ave | -76.30226974 | 36.80774192 |
| VA - Portsmouth PD | #30 Court St @ Pavillion | a89d5ad9-48da-4fd0-98 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 1103 Court St | -76.30077481 | 36.83052202 |
| VA - Norfolk PD | 060 WB NORVIEW AT / | 78c75288-ca4e-4dda-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1232 Norview Ave | -76.23577034 | 36.89065323 |
| VA - Norfolk PD | 095 NB MILITARY HWY | 8ebe6c53-150e-48a5-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 224 S Military Hwy | -76.21017912 | 36.83708359 |
| VA - Portsmouth PD | #26 Portsmouth Blvd @ | 1066b571-b8d4-48d7-8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 4224 VA-337 | -76.35721172 | 36.81558749 |
| VA - Portsmouth PD | #20 Maryview Hospital @ | cff0c2a5-93e3-4ede-9e | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | | -76.34714056 | 36.83567906 |
| VA - Norfolk PD | 128 SB N Military Hwy @ | 340f8577-bf05-41be-a9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 2355 N Military Hwy | -76.21265252 | 36.87952079 |
| VA - Norfolk PD | 018 EB BERKLEY AT Bl | b183a2e2-9e27-412b-9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 400 Berkley Ave Ext | -76.27927505 | 36.8315412 |
| VA - Norfolk PD | 045 SB CHESAPEAKE / | 742bd3f6-3f2c-429c-b3 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3115 Chesapeake Blvd | -76.25393224 | 36.87421165 |
| VA - Norfolk PD | 063 NB ALEXANDER A | d0c8b4c8-acb1-46bf-84 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6328 Alexander St | -76.2370212 | 36.89498606 |
| VA - Norfolk PD | 110 SB 4th View St at | d9462c1b-b147-4e9e-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 9601 4th View St | -76.26220464 | 36.95888263 |
| VA - Norfolk PD | 096 SB MILITARY HWY | 0b14c64b-82a7-4051-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 299 Corporate Blvd | -76.21072309 | 36.83530788 |
| VA - Norfolk PD | 072 SB CHESAPEAKE / | 8c68b99e-dde5-4cf9-b5 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | | -76.24042713 | 36.90733488 |
| VA - Norfolk PD | 015 WB LIBERTY AT M | 5dce98af-aa81-4468-95 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 800 S Main St | -76.2835289 | 36.8315632 |
| VA - Norfolk PD | 141 NB Maryland at Adn | 89f6ab63-3d33-4800-80 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | Hampton & Taussig | -76.31874456 | 36.94232892 |
| VA - Norfolk PD | 157 SB Shore at Little C | f6230334-1f2a-4fcc-a7f | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 4261 E Little Creek Rd | -76.19264859 | 36.91777178 |
| VA - Portsmouth PD | #25 Airline Blvd @ Gree | b954e340-90eb-4d76-8 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3535 Airline Blvd | -76.38323139 | 36.80471814 |
| VA - Portsmouth PD | #03 Belmont Ave @ Vict | 00c14e2f-61d9-46e6-a2 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3901 Alexander St | -76.35852821 | 36.80771947 |
| VA - Norfolk PD | 087 NB SEWELLS POIN | 86f8cd17-4310-43a0-92 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | Sewells Point & Denver | -76.23208783 | 36.87156652 |
| VA - Norfolk PD | 111 NB 4th View at State | 7a743bad-7857-4388-9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 9500 4th View St | -76.26240875 | 36.95839467 |
| VA - Norfolk PD | 017 WB BERKLEY AT F | 4bc5c352-c9d2-4ab8-87 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 306 Berkley Ave Ext | -76.27955169 | 36.83186172 |
| VA - Portsmouth PD | #50 7th @ Jefferson NB | f01e617d-2fcc-4c1d-a72 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 613 7th St | -76.30294433 | 36.82421207 |
| VA - Portsmouth PD | #51 Elm Ave @ Race St | 74db3b9f-6038-4c3b-b5 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 1301 Elm Ave | -76.31256152 | 36.82903991 |
| VA - Norfolk PD | 109 EB W Ocean View f | a30be338-1774-459c-bf | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | Ocean View & 15th View | -76.29375579 | 36.96698577 |
| VA - Norfolk PD | 120 SB Tidewater at Wit | 49405cc3-9752-4cc4-86 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 6585 Tidewater Dr | -76.25661712 | 36.90133283 |
| VA - Portsmouth PD | #43 164E @ West Norfc | 2774e4df-15dc-400c-9a | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | 3520 Shipwright St | -76.34930189 | 36.85950432 |
| VA - Norfolk PD | 090 SB TIDEWATER AT | adc1f718-5368-4df5-8et | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7865 Tidewater Dr | -76.2542856 | 36.9158484 |
| VA - Portsmouth PD | #27 Victory Blvd @ Airlin | 7dee508-567b-443e-9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 4015 Victory Blvd | -76.35963495 | 36.81185032 |
| VA - Portsmouth PD | #33 Harbor Ct Parking E | 09d93412-8ab8-4b44-9 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | North Landing Park | -76.29753496 | 36.83914077 |
| VA - Norfolk PD | 080 WB 27TH AT MON | 83875f7a-7d4a-4357-82 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23517 | 112 E 27th St | -76.28243093 | 36.87153782 |
| VA - Norfolk PD | 123 NB Chesapeake at | c48ed4ef-38f1-4864-a8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6600 Chesapeake Blvd | -76.23946379 | 36.90217871 |
| VA - Norfolk PD | 029 SB TIDEWATER AT | ddc1a8d8-82a8-4ac0-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 2733 Tidewater Dr | -76.26584165 | 36.87180187 |
| VA - Norfolk PD | 022 NB LIBERTY AT CL | 15f0c066-32e2-4c69-bc | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 920 E Liberty St | -76.27877643 | 36.82726649 |
| VA - Portsmouth PD | #15 High St @ Carney S | 449a0039-ca6a-4335-b | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | High & Seagrove | -76.36883098 | 36.8452395 |
| VA - Norfolk PD | 139 EB City Hall Ave at | b76b6c7e-d2dc-46ac-9e | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 198 Bank St | -76.28908698 | 36.84753491 |
| VA - Norfolk PD | 077 EB COLLEY AT 35 | 145270608-928d-4cfc-bc | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23508 | 737 W 35th St | -76.29435673 | 36.87777363 |
| VA - Portsmouth PD | #13 Greenwood Dr @ l2 | 4811750d-3484-48e4-a | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3959 Garwood Ave | -76.38128163 | 36.80154761 |
| VA - Portsmouth PD | #52 Des Moines Ave @ | 38bb3c48-e7b1-4daa-8f | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 1515 Des Moines Ave | -76.31888404 | 36.82687219 |
| VA - Portsmouth PD | #09 Victory Blvd @ GW | fff38a2a-24a5-42b7-bfc | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | Triangle Center | -76.32708392 | 36.79489442 |
| VA - Portsmouth PD | #21 Frederick Blvd @ Tt | 6ee0a5bb-1f4a-47b5-aa | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 3100 Arlington Pl | -76.33874762 | 36.82567476 |
| VA - Norfolk PD | 168 EB Redgate at Ham | 94385410-64d0-4fd8-a7 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23507 | 840 Redgate Ave | -76.30192284 | 36.8642113 |
| VA - Norfolk PD | 147 SB Hampton at Little | a3f034e4-5482-4b8c-85 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7449 Hampton Blvd | -76.3073549 | 36.91485319 |
| VA - Portsmouth PD | #10 Gust Ln @ Claremo | 429fa8ff-dd96-4bec-a07 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | 47 Claremont Dr | -76.34211878 | 36.79128929 |
| VA - Norfolk PD | 003 SB CHURCH AT PF | f0f7fde9-0e81-406a-8c9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 1119 Church St | -76.2785843 | 36.85811644 |
| VA - Norfolk PD | 160 EB Brambleton at S | 41cc8425-d7b1-4a82-84 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | Brambleton & Saint Pau | -76.28512977 | 36.85376474 |
| VA - Norfolk PD | 159 NB St Pauls at Bran | ac400e39-7b47-4463-9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 350 E Brambleton Ave | -76.28521066 | 36.85422953 |
| VA - Portsmouth PD | #60 London Blvd @ MLI | db1906f7-e63b-426b-95 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 20 10th Ave | -76.32763135 | 36.83773757 |
| VA - Portsmouth PD | #08 Cedar Ln @ Wester | 2ef2b8bf-296f-4327-ba4 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | 3999 Cedar Ln | -76.37812129 | 36.86992619 |
| VA - Portsmouth PD | #45 Greenwood Dr @ G | 03f7a2fe-af8f-43fe-84f4 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23702 | 2012 Greenwood Dr | -76.32053504 | 36.80664749 |
| VA - Norfolk PD | 155 SB Chesapeake at | 36210794-0ff0-42b7-bf2 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23518 | 975 E Little Creek Rd | -76.24157989 | 36.91413569 |
| VA - Norfolk PD | 171 NB Pritchard at Mille | b9e8305e-2778-4aac-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 6001 Miller Store Rd | -76.20476015 | 36.88197266 |
| VA - Norfolk PD | 127 NB N Military Hwy a | 7c0f37cf-e252-4d4b-8d | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 2520 VA-165 | -76.21296657 | 36.8805511 |
| VA - Norfolk PD | 149 EB Little Creek at G | e66dd989-a3d3-4258-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 10 E Little Creek Rd | -76.27237199 | 36.91465116 |
| VA - Norfolk PD | 167 NB Hampton at Rec | 59af5c56-ad06-48d5-b3 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23507 | 833 Westover Ave | -76.30177583 | 36.86480404 |
| VA - Norfolk PD | 019 SB BERKLEY AVE | 3444233a-58e2-45f1-a4 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 315 E Berkley Ave | -76.27960186 | 36.8314543 |
| VA - Norfolk PD | 026 WB MARINERS WA | 888594d6-dd81-475c-bt | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23503 | 740 Mariners Way | -76.24584731 | 36.93938529 |
| VA - Portsmouth PD | #23 Frederick Blvd @ Tt | 26bc9e6d-c321-4e7a-a5 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23707 | 1800 Frederick Blvd | -76.33896298 | 36.82461985 |
| VA - Norfolk PD | 099 NB PREMIUM OUT | 854eae0c-01fc-4002-b4 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 1501 Premium Outlets E | -76.19296593 | 36.87775831 |
| VA - Norfolk PD | 083 EB PRINCESS ANN | f58a6849-b3e1-4c80-9f | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 4616 VA-166 | -76.23204302 | 36.8668939 |
| VA - Norfolk PD | 073 EB JOHNSTON AT | 35378665-bef6-4547-bc | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 1090 Johnstons Rd | -76.24008483 | 36.90765768 |
| VA - Norfolk PD | 115 SB Granby St at E T | 1b454f03-95cb-439f-87 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | Wards Corner Transfer | -76.27227547 | 36.91782016 |
| VA - Portsmouth PD | #09 Cedar Ln @ W Norf | 3699bcef-fca9-4571-bcc | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | 3903 Cedar Ln | -76.37778006 | 36.86971596 |
| VA - Norfolk PD | 038 WB CROMWELL A | 619d8b7d-c19d-4b5a-bf | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3601 Tidewater Dr | -76.26067817 | 36.88654014 |
| VA - Norfolk PD | 040 SB CHESAPEAKE / | a7411661-3744-44c7-9( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 3218 Flanders Ave | -76.25242502 | 36.87595215 |
| VA - Portsmouth PD | #35 Frederick Blvd @ G | e454f8ed-99a3-41d4-a4 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 430 Frederick Blvd | -76.31728394 | 36.81197532 |
| VA - Norfolk PD | 107 WB JOHNSTON AT | 127bc886-bdf9-4d58-ad | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 7101 Sewells Point Rd | -76.24427122 | 36.90692771 |
| VA - Norfolk PD | 135 WB Waterside at St | fdd99e91-2b2c-45d1-80 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 3 Commercial Pl Suite 1 | -76.28862966 | 36.8444306 |
| VA - Norfolk PD | 006 SB CHURCH AT C | 0edcdd43-3d22-409f-a3 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | Church & B | -76.27899642 | 36.86374919 |
| VA - Portsmouth PD | #02 Towne Point Rd EB | c7222735-5675-4186-8! | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23703 | 6207-6233 Centenary D | -76.40125906 | 36.87272608 |
| VA - Portsmouth PD | #16 Effingham St @ Bar | 2298a76d-b955-479c-b | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 1029 Green St | -76.30672239 | 36.83164418 |
| VA - Norfolk PD | 028 NB TIDEWATER A | 187591465-d353-45d9-b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 1900 Shoop Ave | -76.26561567 | 36.8718582 |
| VA - Norfolk PD | 001 NB CHURCH AT PF | 9b816f2e-70a9-4645-b8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23504 | 1300 Church St | -76.27783644 | 36.85952601 |
| VA - Norfolk PD | 146 EB Little Creek at H | 131cab6e-8712-4888-a | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7600 Hampton Blvd | -76.3078635 | 36.91575357 |
| VA - Norfolk PD | 170 WB Redgate at Han | 7ecaf8ea-9f5e-4b16-a9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23507 | 901 Redgate Ave | -76.30225256 | 36.86450663 |
| VA - Norfolk PD | 163 NB Colley at Bramb | 7a98f460-b73a-4957-b9 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23510 | 219 Colley Ave | -76.30247096 | 36.85868084 |
| VA - Norfolk PD | 126 NB Norview at John | 74f7841d-5a8e-4cef-a3( | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | 6143 Edward St | -76.22839485 | 36.89228641 |
| VA - Norfolk PD | 013 SB S MAIN AT LIBE | f6f4f656-22f7-41b3-a77 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23523 | 701 S Main St | -76.28354599 | 36.83213428 |
| VA - Norfolk PD | 116 EB E Taussig Blvd a | 10531eca-c0d8-40c3-9! | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7726 Granby St | -76.27170552 | 36.91792491 |
| VA - Norfolk PD | 046 WB LAFAYETTE A1 | 0dbe48f9-4fd0-425c-83 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23509 | 2904 Lafayette Blvd | -76.25447348 | 36.87554128 |
| VA - Norfolk PD | 145 NB Hampton rd at L | e5161c85-7552-40b6-8 | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7700 Hampton Blvd | -76.30816523 | 36.91596975 |
| VA - Portsmouth PD | #11 Cavalier Blvd @ Taf | ae5e373d-283f-43b6-ac | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 1812 Cavalier Blvd | -76.36392967 | 36.78873938 |

| Account Name | Location Name | Camera Id | Network Id | Organization Id | State | City | Location Type | Postal Code | Street | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA - Portsmouth PD | #01 Cavalier Blvd @ Vic | 55e88243-0588-4f4a-93 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23701 | 3711 Victory Blvd | -76.35586928 | 36.80758502 |
| VA - Norfolk PD | 057 SB CHESAPEAKE / | 83347973-deb3-4cf0-9b | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23513 | Chesapeake & Norview | -76.23937576 | 36.88943872 |
| VA - Portsmouth PD | #17 High St @ Confeder | 30b85ed2-427f-4b89-a2 | e738a32a-7a2b-11ed-8 | d0a4a2c9-b6ff-4ac9-b1 | Virginia | Portsmouth | Falcon | 23704 | 2221 High St | -76.32796792 | 36.83462033 |
| VA - Norfolk PD | 093 SB NEWTOWN AT | 0b947074-0732-4732-bf | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23502 | 134 Hawk St | -76.1788778 | 36.85121572 |
| VA - Norfolk PD | 104 SB TIDEWATER AT | 48c58509-9129-423f-af | b0ad37b6-65d2-11ed-b | 470d2614-b1c1-4916-b | Virginia | Norfolk | Falcon | 23505 | 7455 VA-168 | -76.25595248 | 36.91064498 |